Attorney or Professional Name, Address, Telephone and FAX

MARC J. WINTHROP– State Bar No. 63218
SAMIR D. PARIKH – State Bar No. 224777
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Fourth Floor
Newport Beach, CA 92660

Telephone: (949) 720-4100
Facsimile: (949) 720-4111

Attorneys for Debtor and Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

In re:

PHAGE BIOTECHNOLOGY CORPORATION,

**Chapter 11 Case Number**
**08-09859-7 LA**

Debtor and Debtor in Possession.

**Professional Fee Statement**
Number: 6
Month of: Aug. 2009 – Feb. 2010

| | |
|---|---|
| 1. Name of Professional: | WINTHROP COUCHOT, P.C. |
| 2. Date of entry of order approving employment of the professional: | December 29, 2008 |
| 3. Total amount of pre-petition payments received by the professional: | $ 0 |
| 4. Less: Total amount of pre-petition services rendered and expenses: | $ 0 |
| 5. Balance of funds remaining on date of filing of petition: | $ 0 |
| 6. Less: Total amount of all services rendered per prior fee statements and applications: | $188,400.21 |
| 7. Funds received pursuant to Professional Fee Statements and Orders: Funds applied | $151,723.61* |
| 8. Total amount of services and expenses this reporting period: | $97,146.74 |
| 9. Amount for which Debtor is responsible: | $97,146.74** |

*Pursuant to an order of the Court entered after hearing on the Firm's fee application for the period October 7, 2008 through July 31, 2009, the Firm was authorized to and was paid $151,723.61. The balance of fees, in the amount of $36,676.60, were held back and have not been paid.
**Pursuant to the terms of the Firm's employment, from the funds to be received from the Debtor, the Firm is authorized to withdraw 80% of fees ($76,526.40) and 100% of expenses ($754.31).

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE. A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST. FEES AND COSTS WILL BE WITHDRAWN FROM THE TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 8 ABOVE UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.

| 10. Total number of pages attached hereto: | 36 |
|---|---|

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated: March 12, 2010
Winthrop Couchot, P.C.

Type Name of Professional
Marc J. Winthrop/Richard H. Golubow
Type Name of Attorney for Professional (if applicable)

Signature of Professional –Marc J. Winthrop
Richard H. Golubow
Signature of Attorney for Professional (if applicable)

MAINDOCS-#142140-v1-PhagePFS#6Aug09ThruFeb2010.DOC

SUMMARY OF FEES/COSTS REQUESTED

| Month | Fees | Costs | Total | Pages |
|---|---|---|---|---|
| August 2009 | $27,128.00 | $734.43 | $27,862.43 | 7 |
| September 2009 | $5,758.50 | $28.61 | $5,787.11 | 3 |
| October 2009 | $7,425.00 | $8.80 | $7,433.00 | 4 |
| November 2009 | $4,749.00 | $8.22 | $4,757.22 | 3 |
| December 2009 | $10,462.50 | $251.31 | $10,713.81 | 5 |
| January 2010 | $8.232.00 | $279.14 | $8,511.14 | 4 |
| February 2010 | $31,903.00 | $178.23 | $32,081.23 | 10 |
| **TOTAL** | **$95,658.00** | **$1488.74** | **$97,146.74** | **36** |

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of August 31, 2009
Statement No. 22815

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

## Professional Fees

**51    Asset Disposition**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/12/2009 | CL | 51 | Review and revise landlord lease termination agreement. | 0.80 | 425.00 | 340.00 |
| | | | 51 Sub-total: | 0.80 | | 340.00 |
| | | | | 0.80 | | 340.00 |

**52    Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/25/2009 | MJW | 52 | Review/analysis of financial analyses. | 0.60 | 650.00 | 390.00 |
| | | | 52 Sub-total: | 0.60 | | 390.00 |
| | | | | 0.60 | | 390.00 |

**53    Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/10/2009 | PJM | 53 | Pacer research to update Court proceedings docket; review same. | 0.20 | 205.00 | 41.00 |
| 8/20/2009 | PJM | 53 | Receipt of and review July 2009 Monthly Operating Report. . | 0.20 | 205.00 | 41.00 |
| 8/20/2009 | PJM | 53 | Prepare coverpage to July MOR. . | 0.20 | 205.00 | 41.00 |
| | | | 53 Sub-total: | 0.60 | | 123.00 |
| | | | | 0.60 | | 123.00 |

**56    Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/5/2009 | PJM | 56 | Review and revise June prebilling statement. | 0.20 | 205.00 | 41.00 |

**Winthrop Couchot Professional Corporation**                                                                     Page: 2

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2009 | MJW | 56 | Review/revise pre-bill. | 0.20 | 650.00 | 130.00 |
| 8/10/2009 | PJM | 56 | File review re other employed professionals in anticipation of obtaining fee application hearing date; telephone call to K. Fearce to obtain hearing date. | 0.30 | 205.00 | 61.50 |
| 8/10/2009 | PJM | 56 | E-mail to C. Liu re hearing date for fee application. | 0.10 | 205.00 | 20.50 |
| 8/10/2009 | PJM | 56 | Review Local Rules in connection with preparation of 45-day notice to creditors. | 0.20 | 205.00 | 41.00 |
| 8/10/2009 | MJW | 56 | Review/analysis of correspondence from P. Marksbury regarding fee application hearing and 45-day notice. | 0.10 | 650.00 | 65.00 |
| 8/11/2009 | PJM | 56 | (No charge) Review of Local Rules re fee applications. | 0.30 | 0.00 | 0.00 |
| 8/11/2009 | PJM | 56 | Commence work on notice to retained professionals re date set for fee application. | 0.20 | 205.00 | 41.00 |
| 8/12/2009 | PJM | 56 | Further preparation of Notice to Retained Professionals. | 0.40 | 205.00 | 82.00 |
| 8/13/2009 | CL | 56 | Review committee fee application. | 0.60 | 425.00 | 255.00 |
| 8/13/2009 | PJM | 56 | Prepare in final Notice to retained professionals. | 0.20 | 205.00 | 41.00 |
| 8/14/2009 | CL | 56 | Review and revise fee application notice. | 0.20 | 425.00 | 85.00 |
| 8/20/2009 | PWL | 56 | Review Notice to Retained Professional. Emails with J Lee re same. | 0.10 | 450.00 | 45.00 |
| 8/21/2009 | PJM | 56 | Commence preparation of first interim fee application. | 2.30 | 205.00 | 471.50 |
| 8/24/2009 | PJM | 56 | Further work on first interim application to compensation and reimbursement of expenses. | 1.90 | 205.00 | 389.50 |
| 8/24/2009 | PJM | 56 | Review and revise complete prebilling statement in connection with preparation of first interim fee application. | 2.00 | 205.00 | 410.00 |
| 8/26/2009 | PJM | 56 | E-mail to J. Robertson, accounting, re reports to assist in preparation of fee application. | 0.10 | 205.00 | 20.50 |
| 8/26/2009 | PJM | 56 | Work on cost portion of fee application. | 0.40 | 205.00 | 82.00 |
| 8/26/2009 | PJM | 56 | Work on portions of fee application. | 2.10 | 205.00 | 430.50 |
| 8/27/2009 | PJM | 56 | Further preparation of documents in connection with fee application. | 1.80 | 205.00 | 369.00 |
| 8/27/2009 | PJM | 56 | (No charge) E-mail to C. Liu to request Committee counsel's fees and costs for inclusion in fee application. | 0.10 | 0.00 | 0.00 |
| 8/27/2009 | PJM | 56 | Review Committee Counsel's fee application; add information to Notice to Creditors; prepare service list of all creditors. | 0.50 | 205.00 | 102.50 |
| 8/27/2009 | PJM | 56 | Office conference with assistant re service of Notice of fee application hearing on all creditors. | 0.10 | 205.00 | 20.50 |
| 8/27/2009 | PJM | 56 | Prepare Exhibit "B" to fee application and insert same; add service list to fee application. . | 0.50 | 205.00 | 102.50 |
| 8/31/2009 | CL | 56 | Draft first interim fee application. | 2.40 | 425.00 | 1,020.00 |
| 8/31/2009 | CL | 56 | Prepare notice of fee application. | 0.40 | 425.00 | 170.00 |

Winthrop Couchot Professional Corporation

Page: 3

| 8/31/2009 | CL | 56 | Revise first interim fee application. | 0.80 | 425.00 | 340.00 |
| 8/31/2009 | MJW | 56 | Review/revise fee application. | 0.40 | 650.00 | 260.00 |
| | | | 56 Sub-total: | 18.90 | | 5,096.50 |
| | | | | 18.90 | | 5,096.50 |

### 58    Financing

| Date | Prof | Task | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 8/3/2009 | CL | 58 | Draft finance motion. | 1.70 | 425.00 | 722.50 |
| 8/3/2009 | PJM | 58 | Receipt of, download, print and review Order denying motion for loan. | 0.10 | 205.00 | 20.50 |
| 8/3/2009 | PJM | 58 | (No charge) Office conference with M. Winthrop re entered Order denying motion and note to C. Liu re same. | 0.10 | 0.00 | 0.00 |
| 8/3/2009 | MJW | 58 | Review/analysis of denied order regarding financing. | 0.10 | 650.00 | 65.00 |
| 8/5/2009 | CL | 58 | Prepare ex parte motion for order shortening time on finance motion. | 1.90 | 425.00 | 807.50 |
| 8/5/2009 | CL | 58 | Draft proposed order shortening time on finance motion. | 0.70 | 425.00 | 297.50 |
| 8/5/2009 | CL | 58 | Telephone conversation with court re finance motion. | 0.30 | 425.00 | 127.50 |
| 8/5/2009 | CL | 58 | Telephone conversation with M. Riopelle re finance motion. | 0.30 | 425.00 | 127.50 |
| 8/5/2009 | PJM | 58 | Final preparation for service and filing of Debtor's Ex Parte Application for order shortening time for hearing on motion approving additional loans under DIP loan; instructions to assistant re service and filing of same and preparation and uploading of order re same. | 0.30 | 205.00 | 61.50 |
| 8/10/2009 | PJM | 58 | Receipt of, print and review entered Order Shortening time for hearing on DIP motion. | 0.10 | 205.00 | 20.50 |
| 8/10/2009 | PJM | 58 | (No charge) Office conference with C. Liu re noticing creditors of hearing on Motion for further DIP loan. | 0.10 | 0.00 | 0.00 |
| 8/10/2009 | PJM | 58 | Draft notice to creditors of hearing on Motion for further DIP loan. | 0.30 | 205.00 | 61.50 |
| 8/13/2009 | CL | 58 | Telephone conversation with V. Roth re finance motion. | 0.30 | 425.00 | 127.50 |
| 8/13/2009 | MJW | 58 | Telephone conference with M. Breslauer regarding status of operation, borrowing motion. | 0.30 | 650.00 | 195.00 |
| 8/14/2009 | CL | 58 | Telephone conversation with M. Riopelle and M. Breslauer re finance motion. | 0.50 | 425.00 | 212.50 |
| 8/14/2009 | CL | 58 | Review committee response to cash collateral motion. | 0.70 | 425.00 | 297.50 |
| 8/14/2009 | MJW | 58 | Conference call with M. Riopelle and M. Breslauer. | 0.50 | 650.00 | 325.00 |
| 8/14/2009 | MJW | 58 | Telephone conference with V. Roth regarding plan, response to Committee's concerns regarding DIP extension. | 0.40 | 650.00 | 260.00 |

**Winthrop Couchot Professional Corporation**                                                                    Page: 4

| Date | Staff | Code | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 8/17/2009 | CL | 58 | Telephone conversation with V. Roth re financing issues. | 0.90 | 425.00 | 382.50 |
| 8/17/2009 | CL | 58 | Prepare Stegmann declaration in support of finance motion. | 2.60 | 425.00 | 1,105.00 |
| 8/17/2009 | CL | 58 | Revise Stegmann declaration re finance motion. | 0.40 | 425.00 | 170.00 |
| 8/17/2009 | CL | 58 | Correspondence with F. Chanson re case. | 0.20 | 425.00 | 85.00 |
| 8/17/2009 | MJW | 58 | Review/analysis of numerous e-mails from M. Riopelle and M. Breslauer; consult with C. Liu regarding new information for Committee regarding status of fundraising. | 0.30 | 650.00 | 195.00 |
| 8/18/2009 | CL | 58 | Revise Stegmann declaration in support of finance motion. | 0.90 | 425.00 | 382.50 |
| 8/18/2009 | CL | 58 | Telephone conversation with V. Roth re finance motion. | 0.30 | 425.00 | 127.50 |
| 8/18/2009 | CL | 58 | File Stegmann signature page for declaration. | 0.30 | 425.00 | 127.50 |
| 8/18/2009 | CL | 58 | Review lender response to committee comments. | 0.30 | 425.00 | 127.50 |
| 8/18/2009 | CL | 58 | Review updated budget. | 0.20 | 425.00 | 85.00 |
| 8/18/2009 | CL | 58 | Telephone conversation with M. Breslauer re supplemental finance documents. | 0.40 | 425.00 | 170.00 |
| 8/18/2009 | CL | 58 | Telephone conversation with court re finance motion. | 0.30 | 425.00 | 127.50 |
| 8/18/2009 | CL | 58 | Prepare response to Committee questions. | 0.40 | 425.00 | 170.00 |
| 8/18/2009 | PJM | 58 | (No charge) Office conference with C. Liu re filing of Supplemental Declaration in support of motion for order approving additional DIP loans. | 0.10 | 0.00 | 0.00 |
| 8/18/2009 | PJM | 58 | Revisions to Supplemental Declaration in support of motion for order approving additional DIP loans; preparation of same for service and filing. | 0.40 | 205.00 | 82.00 |
| 8/18/2009 | MJW | 58 | Conference call with M. Breslauer and M. Riopelle (Committee). | 0.30 | 650.00 | 195.00 |
| 8/18/2009 | MJW | 58 | Review/revise declaration of T. Stegmann in support of DIP financing. | 0.30 | 650.00 | 195.00 |
| 8/18/2009 | MJW | 58 | Review/analysis of correspondence from B. Breslauer regarding DIP lender, attorney fees and reply, and reply from H. Proctor. | 0.20 | 650.00 | 130.00 |
| 8/18/2009 | MJW | 58 | Review/analysis of correspondence from M. Riopelle regarding budget. | 0.10 | 650.00 | 65.00 |
| 8/18/2009 | MJW | 58 | Finalize T. Stegmann's declaration. | 0.20 | 650.00 | 130.00 |
| 8/19/2009 | PJM | 58 | Check tentative calendar for Thursday hearing. | 0.10 | 205.00 | 20.50 |
| 8/19/2009 | MJW | 58 | Telephone conference with V. Roth regarding DIP loan hearing. | 0.20 | 650.00 | 130.00 |
| 8/20/2009 | MJW | 58 | Prepare for hearing. | 0.40 | 650.00 | 260.00 |
| 8/20/2009 | MJW | 58 | Correspondence from V. Roth and reply regarding hearing. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 5

| 8/20/2009 | MJW | 58 | Court appearance regarding amended DIP loan. | 4.80 | 650.00 | 3,120.00 |
| 8/21/2009 | LMH | 58 | Draft Order on Additional Financing. | 0.40 | 250.00 | 100.00 |
| 8/21/2009 | CL | 58 | Prepare finance order. | 1.30 | 425.00 | 552.50 |
| 8/21/2009 | CL | 58 | Revise finance order. | 0.70 | 425.00 | 297.50 |
| 8/21/2009 | MJW | 58 | Consult with C. Liu regarding language for order regarding DIP. | 0.20 | 650.00 | 130.00 |
| 8/21/2009 | MJW | 58 | Review/analysis of financial analysis provided by T. Stegmann. | 0.20 | 650.00 | 130.00 |
| 8/24/2009 | CL | 58 | Review finance order. | 0.30 | 425.00 | 127.50 |
| 8/24/2009 | PJM | 58 | Receipt of, download, print and review entered Order re additional DIP loans; e-mail to "team" re same. | 0.20 | 205.00 | 41.00 |
| | | | 58 Sub-total: | 26.70 | | 12,755.00 |
| | | | | 26.70 | | 12,755.00 |

**59      Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/3/2009 | CL | 59 | Telephone conversation with V. Roth re GHL litigation. | 0.60 | 425.00 | 255.00 |
| 8/5/2009 | CL | 59 | Telephone conversation with J. Tate re discovery. | 0.50 | 425.00 | 212.50 |
| 8/5/2009 | CL | 59 | Telephone conversation with V. Roth re GHL spreadsheet. | 0.60 | 425.00 | 255.00 |
| 8/5/2009 | CL | 59 | Review GHL documents. | 0.40 | 425.00 | 170.00 |
| 8/5/2009 | CL | 59 | Review GHL spreadsheet. | 0.30 | 425.00 | 127.50 |
| 8/6/2009 | CL | 59 | Attend GHL status conference. | 4.80 | 425.00 | 2,040.00 |
| 8/7/2009 | CL | 59 | Telephone conversation with V. Roth re GHL litigation. | 0.30 | 425.00 | 127.50 |
| 8/10/2009 | CL | 59 | Telephone conversation with court re GHL mediation. | 0.30 | 425.00 | 127.50 |
| 8/10/2009 | PJM | 59 | Review of and respond to e-mail from V. Roth requesting copy of GHL complaint. | 0.20 | 205.00 | 41.00 |
| 8/10/2009 | PJM | 59 | E-mail copy of GHL complaint to V. Roth, per his request. | 0.10 | 205.00 | 20.50 |
| 8/10/2009 | MJW | 59 | Consult with C. Liu regarding selection of mediator for GHL case. | 0.10 | 650.00 | 65.00 |
| 8/12/2009 | CL | 59 | Prepare mediation package. | 0.80 | 425.00 | 340.00 |
| 8/13/2009 | PJM | 59 | Receipt and review of Order to mediation; office conference with C. Liu re complying with Court rules re same; calculate and calendar last date to complete mediation. | 0.20 | 205.00 | 41.00 |
| 8/18/2009 | CL | 59 | Telephone conversation with mediator re GHL litigation. | 0.50 | 425.00 | 212.50 |
| | | | 59 Sub-total: | 9.70 | | 4,035.00 |

**Winthrop Couchot Professional Corporation**                                          Page: 6

|  |  | 9.70 | 4,035.00 |

**60        Meeting of Creditors**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/21/2009 | MJW | 60 | Conference call with T. Stegmann, Committee, M. Riopelle and V. Villaplana. | 0.60 | 650.00 | 390.00 |
|  |  |  | 60 Sub-total: | 0.60 |  | 390.00 |
|  |  |  |  | 0.60 |  | 390.00 |

**61        Plan and Disclosure Statement**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/7/2009 | CL | 61 | Telephone conversation with V. Roth re plan. | 0.50 | 425.00 | 212.50 |
| 8/13/2009 | CL | 61 | Review and revise plan. | 0.60 | 425.00 | 255.00 |
| 8/14/2009 | CL | 61 | Review L. King changes to plan. | 0.40 | 425.00 | 170.00 |
| 8/18/2009 | CL | 61 | Telephone conversation with M. Riopelle re plan. | 0.30 | 425.00 | 127.50 |
| 8/19/2009 | CL | 61 | Review and revise draft plan per Committee comments. | 2.40 | 425.00 | 1,020.00 |
| 8/20/2009 | MJW | 61 | Office conference with V. Roth regarding plan. | 0.30 | 650.00 | 195.00 |
| 8/21/2009 | CL | 61 | Draft motion to extend exclusivity period. | 2.30 | 425.00 | 977.50 |
| 8/21/2009 | MJW | 61 | Preparation of memo to C. Liu regarding exclusivity and reply. | 0.10 | 650.00 | 65.00 |
| 8/24/2009 | CL | 61 | Revise motion to extend exclusivity period. | 0.70 | 425.00 | 297.50 |
| 8/24/2009 | CL | 61 | Review and revise motion to extend exclusivity. | 0.80 | 425.00 | 340.00 |
| 8/24/2009 | PJM | 61 | Revisions to Motion to Extend Exclusivity; prepare Notice to Creditors of filing of Motion; prepare service list to each; office conference with assistant re service and filing. | 0.50 | 205.00 | 102.50 |
| 8/24/2009 | MJW | 61 | Review/revise exclusivity motion. | 0.20 | 650.00 | 130.00 |
| 8/24/2009 | MJW | 61 | Review/analysis of correspondence from Dr. Stegmann regarding changes to exclusivity motion. | 0.10 | 650.00 | 65.00 |
| 8/27/2009 | PJM | 61 | Calculate and calendar dates in connection with motion to extend exclusivity filed on August 24. | 0.20 | 205.00 | 41.00 |
|  |  |  | 61 Sub-total: | 9.40 |  | 3,998.50 |
|  |  |  |  | 9.40 |  | 3,998.50 |
|  |  |  | Sub-total Fees: |  |  | 27,128.00 |

**Rate Summary**

| | | | |
|------|------|------|------|
| Lindy Herman | 0.40 Hours at | 250.00/hr | 100.00 |
| Peter W. Lianides | 0.10 Hours at | 450.00/hr | 45.00 |

**Winthrop Couchot Professional Corporation**                                    Page: 7

| | | | |
|---|---|---|---|
| Charles Liu | 38.20 Hours at 425.00/hr | | 16,235.00 |
| PJ Marksbury | 0.70 Hours at 0.00/hr | | 0.00 |
| PJ Marksbury | 16.60 Hours at 205.00/hr | | 3,403.00 |
| Marc J. Winthrop | 11.30 Hours at 650.00/hr | | 7,345.00 |
| | Total Hours: | 67.30 | Total Fees: | 27,128.00 |

**Expenses**

| | | | | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 8/3/2009 | 70 | Returned Mail. | | 215 | 0.20 | 43.00 |
| 8/3/2009 | 70 | Returned Mail. | | 111 | 0.20 | 22.20 |
| 8/3/2009 | 70 | Returned Mail. | | 36 | 0.20 | 7.20 |
| 8/6/2009 | 70 | Mileage - GHL status conference. | | 1 | 93.50 | 93.50 |
| 8/6/2009 | 70 | Parking - GHL status conference. | | 1 | 12.00 | 12.00 |
| 8/10/2009 | 70 | Postage. | | 6 | 3.18 | 19.08 |
| 8/10/2009 | 70 | Notice. | | 28 | 0.20 | 5.60 |
| 8/14/2009 | 70 | Notice. | | 15 | 0.20 | 3.00 |
| 8/18/2009 | 70 | Declaration. | | 16 | 0.20 | 3.20 |
| 8/24/2009 | 70 | Postage. | | 7 | 1.57 | 11.00 |
| 8/24/2009 | 70 | Motion to Extend Exclusivity. | | 140 | 0.20 | 28.00 |
| 8/31/2009 | 70 | Postage. | | 123 | 0.98 | 120.54 |
| 8/31/2009 | 70 | Postage. | | 252 | 0.65 | 163.80 |
| 8/31/2009 | 70 | Motion. | | 120 | 0.20 | 24.00 |
| 8/31/2009 | 70 | Postage. | | 6 | 4.59 | 27.51 |
| 8/31/2009 | 70 | Notice. | | 754 | 0.20 | 150.80 |

Sub-total Expenses:    734.43

Total Current Billing:    27,862.43

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of September 30, 2009
Statement No. 22956

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

**Professional Fees**

**53   Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/15/2009 | PJM | 53 | Review faxed bank statement; e-mail to L. King re Monthly Operating Report. | 0.10 | 205.00 | 20.50 |
| 9/15/2009 | PJM | 53 | Prepare coverpage which will accompany August Monthly Operating Report. | 0.10 | 205.00 | 20.50 |
| 9/18/2009 | CL | 53 | Review operating report. | 0.40 | 425.00 | 170.00 |
| 9/18/2009 | PJM | 53 | Final preparation of August 2009 Monthly report for filing. | 0.20 | 205.00 | 41.00 |
| | | | 53 Sub-total: | 0.80 | | 252.00 |
| | | | | 0.80 | | 252.00 |

**56   Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/7/2009 | PJM | 56 | Review and revise August 2009 prebilling statement. | 0.40 | 205.00 | 82.00 |
| 9/11/2009 | CL | 56 | Review Committee comments to WC fee application. | 0.30 | 425.00 | 127.50 |
| 9/30/2009 | PJM | 56 | (No charge) Office conference with C. Liu re accepting Court's tentative re fee application hearing. | 0.10 | 0.00 | 0.00 |
| 9/30/2009 | PJM | 56 | Telephone call to K. Fearce advising that Debtor's and Committee's counsel accept Court's tentatives and will not appear at fee application hearing. | 0.10 | 205.00 | 20.50 |
| 9/30/2009 | MJW | 56 | Telephone conference with V. Villaplana regarding fee application. | 0.20 | 650.00 | 130.00 |
| | | | 56 Sub-total: | 1.10 | | 360.00 |
| | | | | 1.10 | | 360.00 |

**Winthrop Couchot Professional Corporation**                                          Page: 2

**59        Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/4/2009 | CL | 59 | Telephone conversation with V. Roth re GHL settlement strategy. | 0.80 | 425.00 | 340.00 |
| 9/4/2009 | CL | 59 | Prepare analysis of GHL balance for J. Tate. | 0.80 | 425.00 | 340.00 |
| 9/8/2009 | CL | 59 | Correspondence with J. Tate re GHL spreadsheet. | 1.20 | 425.00 | 510.00 |
| 9/16/2009 | CL | 59 | Prepare analysis and reconciliation of Phage and GHL records for J. Tate. | 1.30 | 425.00 | 552.50 |
| 9/17/2009 | CL | 59 | Telephone conversation with J. Tate re GHL case. | 0.40 | 425.00 | 170.00 |
| 9/17/2009 | CL | 59 | Prepare revised spreadsheet for J. Tate. | 0.50 | 425.00 | 212.50 |
| 9/17/2009 | CL | 59 | Telephone conversation with V. Roth re GHL case. | 0.30 | 425.00 | 127.50 |
| 9/23/2009 | CL | 59 | Telephone conversation with J. Tate re GHL litigation. | 0.70 | 425.00 | 297.50 |
| 9/23/2009 | CL | 59 | Correspondence re GHL litigation. | 0.30 | 425.00 | 127.50 |
| 9/23/2009 | CL | 59 | Revise GHL spreadsheets. | 0.60 | 425.00 | 255.00 |
| 9/23/2009 | CL | 59 | Telephone conversation with V. Roth re GHL litigation. | 0.30 | 425.00 | 127.50 |
| 9/29/2009 | CL | 59 | Telephone conversation with V. Roth re GHL case. | 0.60 | 425.00 | 255.00 |
| 9/30/2009 | CL | 59 | Draft GHL mediation brief. | 1.30 | 425.00 | 552.50 |
| 9/30/2009 | CL | 59 | Legal research re setoff and recoupment. | 1.40 | 425.00 | 595.00 |
|  |  |  | 59 Sub-total: | 10.50 |  | 4,462.50 |
|  |  |  |  | 10.50 |  | 4,462.50 |

**61        Plan and Disclosure Statement**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/9/2009 | CL | 61 | Review committee comments to exclusivity extension. | 0.10 | 425.00 | 42.50 |
| 9/25/2009 | LMH | 61 | Draft declaration of C. Liu regarding non opposition to Motion to Further Extend Exclusivity. | 0.60 | 250.00 | 150.00 |
| 9/25/2009 | LMH | 61 | PACER research regarding comments of committee regarding non opposition to motion further exending exclusivity. | 0.20 | 250.00 | 50.00 |
| 9/25/2009 | LMH | 61 | Draft order granting motion further extending exclusvity. | 0.30 | 250.00 | 75.00 |
| 9/25/2009 | LMH | 61 | Prepare exhibits and Proof of Service for Declaration regarding Non Opposition to Motion to Further Extend Exclusivity. | 0.20 | 250.00 | 50.00 |
| 9/25/2009 | PJM | 61 | Review Declaration of Non-Opposition to Debtor's Motion to Extend Exclusivity Periods, proposed Order. | 0.10 | 205.00 | 20.50 |
| 9/28/2009 | CL | 61 | Review and revise declaration re exclusivity period. | 0.30 | 425.00 | 127.50 |
| 9/28/2009 | CL | 61 | Review docket re exclusivity extension. | 0.20 | 425.00 | 85.00 |
| 9/28/2009 | PJM | 61 | Review of and respond to e-mail from V. Roth regarding | 0.20 | 205.00 | 41.00 |

**Winthrop Couchot Professional Corporation**                                        Page: 3

entry of order granting further extension of time to file
plan and solicit acceptances.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2009 | CL | 61 | Review exclusivity order. | | 0.10 | 425.00 | 42.50 |
| | | | | 61 Sub-total: | 2.30 | | 684.00 |
| | | | | | 2.30 | | 684.00 |
| | | | | | Sub-total Fees: | | 5,758.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Lindy Herman | 1.30 Hours at 250.00/hr | | 325.00 |
| Charles Liu | 11.90 Hours at 425.00/hr | | 5,057.50 |
| PJ Marksbury | 0.10 Hours at 0.00/hr | | 0.00 |
| PJ Marksbury | 1.20 Hours at 205.00/hr | | 246.00 |
| Marc J. Winthrop | 0.20 Hours at 650.00/hr | | 130.00 |
| Total Hours: | 14.70 | Total Fees: | 5,758.50 |

**Expenses**

| | | | | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 9/2/2009 | 70 | Application. | | 116 | 0.20 | 23.20 |
| 9/2/2009 | 70 | Postage. | | 1 | 0.44 | 0.44 |
| 9/8/2009 | 70 | Postage. | | 1 | 0.44 | 0.44 |
| 9/15/2009 | 70 | Returned Mail. | | 11 | 0.20 | 2.20 |
| 9/17/2009 | 70 | Returned Mail. | | 3 | 0.20 | 0.60 |
| 9/28/2009 | 70 | Postage. | | 1 | 1.73 | 1.73 |
| | | | Sub-total Expenses: | | | 28.61 |

Total Current Billing:  5,787.11

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of October 31, 2009
Statement No. 23066

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

**Professional Fees**

**49       Services for Other Professionals**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/2/2009 | PJM | 49 | Telephone call from M. Riopelle (Foley & Lardner) re problem with entered fee order. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 49 | Review entered fee order; telephone call to K. Fearce re problem with format of Foley & Lardner's portion of entered order; prepare Amended Order re Folley & Lardner fees and instructions to assistant to upload same. | 0.50 | 205.00 | 102.50 |
| 10/2/2009 | PJM | 49 | E-mail to M. Riopelle re Amended Order re Foley & Lardner fees. | 0.10 | 205.00 | 20.50 |
| | | | 49 Sub-total: | 0.70 | | 143.50 |
| | | | | 0.70 | | 143.50 |

**52       Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/14/2009 | PJM | 52 | Receipt of and review e-mail from V. Roth requesting copy of Motion to Reject the Cardio Joint Patent Agreement; Pacer research; download and e-mail motion to V. Roth. | 0.30 | 205.00 | 61.50 |
| 10/22/2009 | CL | 52 | Telephone conversation with V. Roth re case issues. | 0.50 | 425.00 | 212.50 |
| | | | 52 Sub-total: | 0.80 | | 274.00 |
| | | | | 0.80 | | 274.00 |

**53       Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/19/2009 | PJM | 53 | Receipt of and review September 2009 Monthly Operating Report; prepare coversheet for filing with the Court. | 0.20 | 205.00 | 41.00 |
| | | | 53 Sub-total: | 0.20 | | 41.00 |

**Winthrop Couchot Professional Corporation**                                    Page: 2

|  |  |  |  | 0.20 |  | 41.00 |
|--|--|--|--|------|--|-------|

**54      Claims Admin. and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/23/2009 | CL | 54 | Review IRS withdrawal of claim. | 0.30 | 425.00 | 127.50 |
|  |  |  | 54 Sub-total: | 0.30 |  | 127.50 |
|  |  |  |  | 0.30 |  | 127.50 |

**56      Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/1/2009 | CL | 56 | Review fee order. | 0.20 | 425.00 | 85.00 |
| 10/1/2009 | PJM | 56 | Draft proposed Order re first interim fee applications; e-mail to V. Vilaplana for approval of his portion. | 0.60 | 205.00 | 123.00 |
| 10/4/2009 | PJM | 56 | Review of and revise September 2009 prebilling statement. | 0.20 | 205.00 | 41.00 |
| 10/8/2009 | MJW | 56 | Review/revise pre-bill. | 0.20 | 650.00 | 130.00 |
|  |  |  | 56 Sub-total: | 1.20 |  | 379.00 |
|  |  |  |  | 1.20 |  | 379.00 |

**58      Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/7/2009 | CL | 58 | Review loan documents re possible Stegmann participation. | 0.50 | 425.00 | 212.50 |
| 10/7/2009 | CL | 58 | Telephone conversation with V. Roth re loan agreement. | 0.30 | 425.00 | 127.50 |
| 10/22/2009 | CL | 58 | Research Phage loan documents. | 0.30 | 425.00 | 127.50 |
|  |  |  | 58 Sub-total: | 1.10 |  | 467.50 |
|  |  |  |  | 1.10 |  | 467.50 |

**59      Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/8/2009 | CL | 59 | Correspondence with J. Tate re GHL case. | 0.40 | 425.00 | 170.00 |
| 10/8/2009 | CL | 59 | Telephone conversation with J. Tate re GHL case. | 0.30 | 425.00 | 127.50 |
| 10/14/2009 | CL | 59 | Telephone conversation with V. Roth re Cardio litigation. | 0.50 | 425.00 | 212.50 |
| 10/14/2009 | CL | 59 | Revise and revise Cardio complaint. | 0.80 | 425.00 | 340.00 |
| 10/14/2009 | CL | 59 | Review Cardio correspondence and documents. | 0.70 | 425.00 | 297.50 |
| 10/20/2009 | CL | 59 | Draft GHL mediation brief. | 2.70 | 425.00 | 1,147.50 |
| 10/20/2009 | CL | 59 | Review Phage IP recordation documents. | 0.40 | 425.00 | 170.00 |

**Winthrop Couchot Professional Corporation**                                                      Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2009 | CL | 59 | Review and revise Cardio complaint. | 0.90 | 425.00 | 382.50 |
| 10/22/2009 | CL | 59 | Correspondence with J. Tate re mediation issues. | 0.30 | 425.00 | 127.50 |
| 10/22/2009 | CL | 59 | Telephone conversation with J. Tate re mediation. | 0.50 | 425.00 | 212.50 |
| 10/22/2009 | CL | 59 | Review GHL note transaction documents. | 0.60 | 425.00 | 255.00 |
| 10/23/2009 | CL | 59 | Telephone conversation with J. Tate re mediation. | 0.80 | 425.00 | 340.00 |
| 10/23/2009 | CL | 59 | Telephone conversation with R. Barnes re mediation. | 0.60 | 425.00 | 255.00 |
| 10/23/2009 | CL | 59 | Correspondence with R. Barnes re mediation procedure. | 0.70 | 425.00 | 297.50 |
| 10/23/2009 | CL | 59 | Correspondence with R. Barnes re mediation. | 0.30 | 425.00 | 127.50 |
| 10/23/2009 | CL | 59 | Telephone conversation with J. Tate re mediation. | 0.30 | 425.00 | 127.50 |
| 10/30/2009 | CL | 59 | Telephone conversation with V. Roth re GHL mediation. | 0.50 | 425.00 | 212.50 |
| 10/30/2009 | CL | 59 | Review correspondence and documents with Grant Gordon. | 0.70 | 425.00 | 297.50 |
| 10/30/2009 | CL | 59 | Correspondence with J. Tate re mediation position. | 0.90 | 425.00 | 382.50 |
| 10/30/2009 | CL | 59 | Draft stipulation to extend deadline to mediate. | 1.20 | 425.00 | 510.00 |

|  |  |  |
|---|---|---|
| 59 Sub-total: | 14.10 | 5,992.50 |
| | 14.10 | 5,992.50 |
| Sub-total Fees: | | 7,425.00 |

### Rate Summary

| | | | |
|---|---|---|---|
| Charles Liu | 16.20 Hours at 425.00/hr | | 6,885.00 |
| PJ Marksbury | 2.00 Hours at 205.00/hr | | 410.00 |
| Marc J. Winthrop | 0.20 Hours at 650.00/hr | | 130.00 |
| Total Hours: | 18.40 | Total Fees: | 7,425.00 |

**Expenses**

| | | | | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 8/10/2009 | 70 | Pacer Research. | | 4 | 0.08 | 0.32 |
| 8/11/2009 | 70 | Pacer Research. | | 15 | 0.08 | 1.20 |
| 8/20/2009 | 70 | Pacer Research. | | 16 | 0.08 | 1.28 |
| 8/27/2009 | 70 | Pacer Research. | | 16 | 0.08 | 1.28 |
| 9/3/2009 | 70 | Pacer Research. | | 20 | 0.08 | 1.60 |
| 9/25/2009 | 70 | Pacer Research. | | 8 | 0.08 | 0.64 |
| 9/25/2009 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 9/30/2009 | 70 | Pacer Research. | | 20 | 0.08 | 1.60 |

|  |  |
|---|---|
| Sub-total Expenses: | 8.00 |

**Winthrop Couchot Professional Corporation**

Page: 4

Total Current Billing: 7,433.00

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of November 30, 2009
Statement No. 23226

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

**Professional Fees**

### 50    Asset Analysis and Recovery

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2009 | CL | 50 | Review trademark counsel invoice. | 0.30 | 425.00 | 127.50 |
| | | | 50 Sub-total: | 0.30 | | 127.50 |
| | | | | 0.30 | | 127.50 |

### 52    Business Operations

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2009 | CL | 52 | Telephone conversation with V. Roth re case status. | 0.40 | 425.00 | 170.00 |
| 11/23/2009 | MJW | 52 | Review/analysis of correspondence from V. Roth regarding Canadian patent. | 0.10 | 650.00 | 65.00 |
| 11/24/2009 | MJW | 52 | Review/analysis of correspondence from V. Roth regarding funding and case status. | 0.10 | 650.00 | 65.00 |
| 11/30/2009 | CL | 52 | Telephone conversation with V. Roth re case issues. | 0.50 | 425.00 | 212.50 |
| | | | 52 Sub-total: | 1.10 | | 512.50 |
| | | | | 1.10 | | 512.50 |

### 53    Case Administration

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2009 | CL | 53 | Telephone conversation with V. Roth re case issues. | 0.80 | 425.00 | 340.00 |
| 11/19/2009 | CL | 53 | Review monthly operating report. | 0.30 | 425.00 | 127.50 |
| 11/19/2009 | CL | 53 | Telephone conversation with M. Riopelle re case. | 0.30 | 425.00 | 127.50 |
| 11/20/2009 | PJM | 53 | Review of October 2009 Monthly Operating Report; prepare coversheet to same. | 0.20 | 205.00 | 41.00 |
| 11/24/2009 | MJW | 53 | Review/analysis of correspondence from Dr. Stegmann | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                                     Page: 2

regarding Syntropic IP.

| | | | | | 53 Sub-total: | 1.70 | | 701.00 |
| | | | | | | 1.70 | | 701.00 |

**56    Fee/Emp. Applications**

| Date | Prof | Task | Description | | Hours | Rate | Amount |
|------|------|------|-------------|--|-------|------|--------|
| 11/9/2009 | MJW | 56 | Review/revise pre-bill. | | 0.20 | 650.00 | 130.00 |
| | | | | 56 Sub-total: | 0.20 | | 130.00 |
| | | | | | 0.20 | | 130.00 |

**58    Financing**

| Date | Prof | Task | Description | | Hours | Rate | Amount |
|------|------|------|-------------|--|-------|------|--------|
| 11/2/2009 | MJW | 58 | Telephone conference with B. Breslauer regarding status of loan funding. | | 0.20 | 650.00 | 130.00 |
| 11/5/2009 | MJW | 58 | Telephone conference with V. Vilaplana regarding status, payment of fees. | | 0.20 | 650.00 | 130.00 |
| 11/20/2009 | MJW | 58 | Telephone conference with M. Breslauer regarding status. | | 0.20 | 650.00 | 130.00 |
| 11/21/2009 | MJW | 58 | Review/analysis of correspondence from Dr. Stegmann regarding funding and follow up. | | 0.20 | 650.00 | 130.00 |
| | | | | 58 Sub-total: | 0.80 | | 520.00 |
| | | | | | 0.80 | | 520.00 |

**59    Litigation**

| Date | Prof | Task | Description | | Hours | Rate | Amount |
|------|------|------|-------------|--|-------|------|--------|
| 11/2/2009 | CL | 59 | Telephone conversation with V. Roth re GHL note issues. | | 0.30 | 425.00 | 127.50 |
| 11/2/2009 | CL | 59 | Research re Altassan Taghreed and Al Faddagh Khalid Dawood. . | | 0.50 | 425.00 | 212.50 |
| 11/2/2009 | CL | 59 | Research re Altassan Taghreed and Al Faddagh Khalid Dawood. | | 0.20 | 425.00 | 85.00 |
| 11/2/2009 | CL | 59 | Research re original accounting with Phage amount payable to GHL. | | 0.30 | 425.00 | 127.50 |
| 11/2/2009 | CL | 59 | Correspondence with J. Tate re GHL matter. | | 0.40 | 425.00 | 170.00 |
| 11/2/2009 | CL | 59 | Correspondence with R. Barnes re mediation. | | 0.30 | 425.00 | 127.50 |
| 11/2/2009 | PJM | 59 | Review e-mail from V. Roth re GHL response to complaint; review Court adversary proceedings docket; respond to V. Roth with requested information. | | 0.20 | 205.00 | 41.00 |
| 11/3/2009 | CL | 59 | Review analysis of Altassan Taghreed note. | | 0.30 | 425.00 | 127.50 |
| 11/6/2009 | CL | 59 | Request for continuance of status conference and | | 1.60 | 425.00 | 680.00 |

**Winthrop Couchot Professional Corporation**                                                      Page: 3

|           |     |    | mediation.                                                                                                           |      |        |          |
|-----------|-----|----|----------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 11/6/2009 | CL  | 59 | Telephone conversation with J. Tate re mediation.                                                                    | 0.80 | 425.00 | 340.00   |
| 11/6/2009 | CL  | 59 | Telephone conversation with court re mediation and status conference.                                                 | 0.30 | 425.00 | 127.50   |
| 11/6/2009 | PJM | 59 | Revise and finalize request for extension of time to complete mediation and continue status conference; prepare proposed order. | 0.40 | 205.00 | 82.00    |
| 11/10/2009| CL  | 59 | Correspondence with V. Roth re GHL mediation.                                                                         | 0.30 | 425.00 | 127.50   |
| 11/10/2009| CL  | 59 | Correspondence with J. Tate re GHL mediation.                                                                         | 0.20 | 425.00 | 85.00    |
| 11/12/2009| CL  | 59 | Correspondence with J. Tate re mediation.                                                                             | 0.30 | 425.00 | 127.50   |
| 11/13/2009| CL  | 59 | Correspondence with J. Tate re mediation scheduling.                                                                  | 0.10 | 425.00 | 42.50    |
| 11/16/2009| CL  | 59 | Telephone conversation with J. Tate re mediation.                                                                     | 0.30 | 425.00 | 127.50   |

|                    |      |          |
|--------------------|------|----------|
| 59 Sub-total:      | 6.80 | 2,758.00 |
|                    | 6.80 | 2,758.00 |

|                    |          |
|--------------------|----------|
| Sub-total Fees:    | 4,749.00 |

### Rate Summary

| Name             | Hours / Rate            | Amount   |
|------------------|-------------------------|----------|
| Charles Liu      | 8.80 Hours at 425.00/hr | 3,740.00 |
| PJ Marksbury     | 0.80 Hours at 205.00/hr | 164.00   |
| Marc J. Winthrop | 1.30 Hours at 650.00/hr | 845.00   |
| Total Hours:     | 10.90      Total Fees:  | 4,749.00 |

### Expenses

|            |    |                   | Units | Price | Amount |
|------------|----|-------------------|-------|-------|--------|
| 11/6/2009  | 70 | Postage.          | 2     | 0.88  | 1.76   |
| 11/17/2009 | 70 | Postage.          | 1     | 0.44  | 0.44   |
| 11/20/2009 | 70 | Report idocument--.| 23   | 0.20  | 4.60   |
| 11/30/2009 | 70 | Postage.          | 2     | 0.71  | 1.42   |

|                       |      |
|-----------------------|------|
| Sub-total Expenses:   | 8.22 |

|                       |          |
|-----------------------|----------|
| Total Current Billing:| 4,757.22 |

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of December 31, 2009
Statement No. 23350

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

**Professional Fees**

**52      Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2009 | CL | 52 | Telephone conversation with V. Roth re case issues. | 0.60 | 425.00 | 255.00 |
| 12/7/2009 | CL | 52 | Telephone conversation with V. Roth re case. | 0.60 | 425.00 | 255.00 |
| 12/9/2009 | CL | 52 | Telephone conversation with V. Roth re case. | 0.30 | 425.00 | 127.50 |
| 12/11/2009 | CL | 52 | Telephone conversation with V. Roth re case. | 0.50 | 425.00 | 212.50 |
| 12/16/2009 | CL | 52 | Telephone conversation with V. Roth re case. | 0.40 | 425.00 | 170.00 |
| 12/21/2009 | CL | 52 | Telephone conversation with V. Roth re case. | 0.50 | 425.00 | 212.50 |
| 12/23/2009 | CL | 52 | Correspondence with V. Roth re case. | 0.30 | 425.00 | 127.50 |
| | | | 52 Sub-total: | 3.20 | | 1,360.00 |
| | | | | 3.20 | | 1,360.00 |

**53      Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2009 | CL | 53 | Telephone conversation with V. Roth re case. | 0.50 | 425.00 | 212.50 |
| 12/4/2009 | PJM | 53 | Pacer research to update Court proceedings docket; review same. | 0.20 | 205.00 | 41.00 |
| 12/10/2009 | CL | 53 | Review motion to dismiss or convert case. | 0.40 | 425.00 | 170.00 |
| 12/10/2009 | MJW | 53 | Review/analysis of motion to dismiss. | 0.30 | 650.00 | 195.00 |
| 12/10/2009 | MJW | 53 | Review/analysis of correspondence from V. Vilaplana and follow up. | 0.20 | 650.00 | 130.00 |
| 12/11/2009 | CL | 53 | Review motion to dismiss. | 0.50 | 425.00 | 212.50 |
| 12/11/2009 | CL | 53 | Draft status report. | 1.80 | 425.00 | 765.00 |
| 12/11/2009 | PJM | 53 | (No charge) Receipt of e-notice re intent to dismiss GHL case; Pacer research re adversary docket; review most recently entered orders setting dates; telephone call to K. | 0.50 | 0.00 | 0.00 |

**Winthrop Couchot Professional Corporation**                                                          Page: 2

|               |     |    | Fearce re same; telephone call from K. Fearce (calendar clerk) re entry made in error. |      |        |          |
|---------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 12/14/2009 LMH | 53 | PACER research regarding status of pending order(s); update docket regarding same. | 0.20 | 250.00 | 50.00 |
| 12/14/2009 CL | 53 | Draft opposition to motion to dismiss. | 2.80 | 425.00 | 1,190.00 |
| 12/14/2009 CL | 53 | Telephone conversation with V. Roth re motion to dismiss or convert. | 0.40 | 425.00 | 170.00 |
| 12/15/2009 CL | 53 | Legal research re motion to dismiss. | 0.80 | 425.00 | 340.00 |
| 12/15/2009 MJW | 53 | Telephone conference with V. Vilaplana regarding motion to convert. | 0.20 | 650.00 | 130.00 |
| 12/17/2009 CL | 53 | Correspondence with V. Roth re opposition to motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 12/17/2009 PJM | 53 | Review revised page re quarterly fees paid; review all Monthly Operating Reports and calculate fees due; prepare table; e-mail same to L. King. | 0.50 | 205.00 | 102.50 |
| 12/18/2009 CL | 53 | Review monthly operationg report. | 0.40 | 425.00 | 170.00 |
| 12/18/2009 CL | 53 | Revise opposition to motion to dismiss or convert. | 0.90 | 425.00 | 382.50 |
| 12/18/2009 PJM | 53 | Review e-mail from L. King re revised page re US Trustee fees section of MOR; update same and add coversheet. | 0.30 | 205.00 | 61.50 |
| 12/21/2009 CL | 53 | Prepare stipulation re motion to dismiss or convert. | 0.90 | 425.00 | 382.50 |
| 12/21/2009 CL | 53 | Correspondence with V. Vilaplana re case. | 0.10 | 425.00 | 42.50 |
| 12/21/2009 CL | 53 | Correspondence with M. Breslauer re case. | 0.30 | 425.00 | 127.50 |
| 12/21/2009 CL | 53 | Correspondence with V. Roth re U.S. Trustee motion. | 0.40 | 425.00 | 170.00 |
| 12/21/2009 MJW | 53 | Telephone conference with M. Breslauer regarding continuance of hearing regarding motion and reply. | 0.20 | 650.00 | 130.00 |
| 12/21/2009 MJW | 53 | Review/analysis of correspondence from Dr. Stegmann regarding raising capital, hearing postponement. | 0.20 | 650.00 | 130.00 |
| 12/21/2009 MJW | 53 | Review/analysis of correspondence from V. Vilaplana regarding stipulation to continue. | 0.10 | 650.00 | 65.00 |
| 12/21/2009 MJW | 53 | Review/analysis of stipulation to continue hearing. | 0.20 | 650.00 | 130.00 |
| 12/22/2009 CL | 53 | Revise stipulation re motion to dismiss or convert. | 0.70 | 425.00 | 297.50 |
| 12/22/2009 CL | 53 | Correspondence with D. Ortiz re motion to dismiss. | 0.10 | 425.00 | 42.50 |
| 12/22/2009 CL | 53 | Review stipulation re motion to dismiss or convert. | 0.30 | 425.00 | 127.50 |
| 12/22/2009 PJM | 53 | (No charge) Office conference with C. Liu re filing of Stipulation to continue hearing on US Trustee's Motion to Dismiss or Convert. | 0.10 | 0.00 | 0.00 |
| 12/22/2009 PJM | 53 | Pacer research re NEF service list; revise Stipulation in final; office conference with V. Corbin re uploading of order. | 0.20 | 205.00 | 41.00 |
| 12/22/2009 MJW | 53 | Review/analysis of correspondence from D. Ortiz regarding stipulation. | 0.10 | 650.00 | 65.00 |
| 12/23/2009 CL | 53 | Telephone conversation with court re continued hearing. | 0.30 | 425.00 | 127.50 |

**Winthrop Couchot Professional Corporation**                                               Page: 3

|  |  | 53 Sub-total: | 15.40 | | 6,328.50 |
|---|---|---|---|---|---|
|  |  |  | 15.40 | | 6,328.50 |

**54      Claims Admin. and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/1/2009 | LMH | 54 | Review and revise service list of bar date notice. | 0.20 | 250.00 | 50.00 |
|  |  |  | 54 Sub-total: | 0.20 | | 50.00 |
|  |  |  |  | 0.20 | | 50.00 |

**56      Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/3/2009 | CL | 56 | Telephone conversation with V. Vilaplana re fees. | 0.30 | 425.00 | 127.50 |
| 12/4/2009 | PJM | 56 | Review of and revise November 2009 prebilling statement. | 0.10 | 205.00 | 20.50 |
| 12/8/2009 | CL | 56 | Telephone conversation with V. Roth re payment to creditors committee. | 0.30 | 425.00 | 127.50 |
| 12/8/2009 | MJW | 56 | Review/analysis of correspondence from T. Stegmann regarding payment. | 0.20 | 650.00 | 130.00 |
| 12/9/2009 | MJW | 56 | Review/analysis of correspondence from T. Stegmann regarding Committee professional fees, follow-up e-mails with V. Vilaplana and client. | 0.30 | 650.00 | 195.00 |
|  |  |  | 56 Sub-total: | 1.20 | | 600.50 |
|  |  |  |  | 1.20 | | 600.50 |

**59      Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/8/2009 | CL | 59 | Telephone conversation with J. Tate re GHL mediation. | 0.30 | 425.00 | 127.50 |
| 12/11/2009 | PJM | 59 | Final revisions to and preparation of Status Report for filing in GHL adversary. | 0.20 | 205.00 | 41.00 |
| 12/16/2009 | CL | 59 | Telephone conversation with J. Tate re mediation. | 0.40 | 425.00 | 170.00 |
| 12/16/2009 | CL | 59 | Correspondence with V. Roth re GHL litigation. | 0.30 | 425.00 | 127.50 |
| 12/16/2009 | CL | 59 | Correspondence with J. Tate re mediation. | 0.30 | 425.00 | 127.50 |
| 12/17/2009 | CL | 59 | Attend status conference on GHL case. | 2.20 | 425.00 | 935.00 |
| 12/17/2009 | CL | 59 | Correspondence with V. Roth re GHL litigation. | 0.40 | 425.00 | 170.00 |
| 12/17/2009 | CL | 59 | Correspondence with J. Tate re mediation. | 0.30 | 425.00 | 127.50 |
| 12/17/2009 | CL | 59 | Telephone conversation with G. Tate re status conference. | 0.30 | 425.00 | 127.50 |
| 12/18/2009 | CL | 59 | Prepare order on GHL case. | 0.40 | 425.00 | 170.00 |
|  |  |  | 59 Sub-total: | 5.10 | | 2,123.50 |

**Winthrop Couchot Professional Corporation**                                                 Page: 4

                                                                              5.10            2,123.50

                                                              Sub-total Fees:              10,462.50

|  | Rate Summary | | | |
|---|---|---|---|---|
| Lindy Herman | | 0.40 Hours at 250.00/hr | | 100.00 |
| Charles Liu | | 20.60 Hours at 425.00/hr | | 8,755.00 |
| PJ Marksbury | | 0.60 Hours at 0.00/hr | | 0.00 |
| PJ Marksbury | | 1.50 Hours at 205.00/hr | | 307.50 |
| Marc J. Winthrop | | 2.00 Hours at 650.00/hr | | 1,300.00 |
| | Total Hours: | 25.10 | Total Fees: | 10,462.50 |

**Expenses**

| | | | Units | Price | Amount |
|---|---|---|---|---|---|
| 10/14/2009 | 70 | Pacer Research. | 30 | 0.08 | 2.40 |
| 11/2/2009 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 12/4/2009 | 70 | Pacer Research. | 3 | 0.08 | 0.24 |
| 12/11/2009 | 70 | Pacer Research. | 5 | 0.08 | 0.40 |
| 12/11/2009 | 70 | Status Report. | 48 | 0.20 | 9.60 |
| 12/11/2009 | 70 | Status Report idocument. | 19 | 0.20 | 3.80 |
| 12/11/2009 | 70 | Postage. | 2 | 1.39 | 2.78 |
| 12/14/2009 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 12/14/2009 | 70 | Pacer Research. | 16 | 0.08 | 1.28 |
| 12/17/2009 | 70 | LexisNexis Research - P. Lianides. | 1 | 179.89 | 179.89 |
| 12/17/2009 | 70 | Westlaw Research - R. Golubow. | 1 | 27.48 | 27.48 |
| 12/17/2009 | 70 | Postage. | 1 | 0.44 | 0.44 |
| 12/18/2009 | 70 | Statement idocument Phage. | 25 | 0.20 | 5.00 |
| 12/18/2009 | 70 | Statement idocument Phage. | 15 | 0.20 | 3.00 |
| 12/18/2009 | 70 | Statement idocument Phage. | 50 | 0.20 | 10.00 |
| 12/21/2009 | 70 | Postage. | 4 | 0.44 | 1.76 |
| 12/22/2009 | 70 | Postage. | 3 | 0.44 | 1.32 |
| 12/23/2009 | 70 | Postage. | 1 | 0.44 | 0.44 |
| 12/28/2009 | 70 | Postage. | 1 | 0.44 | 0.44 |
| 12/29/2009 | 70 | Postage. | 1 | 0.44 | 0.44 |
| 12/31/2009 | 70 | Postage. | 1 | 0.44 | 0.44 |

                                                           Sub-total Expenses:              251.31

**Winthrop Couchot Professional Corporation**                                        Page: 5

Total Current Billing:        10,713.81

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of January 31, 2010
Statement No. 23462

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

**Professional Fees**

**52      Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/5/2010 | CL | 52 | Telephone conversation with V. Roth re case. | 0.70 | 450.00 | 315.00 |
| 1/6/2010 | MJW | 52 | Review/analysis of correspondence from Canadian trademark agent and follow up with V. Roth. | 0.20 | 695.00 | 139.00 |
| 1/7/2010 | MJW | 52 | Review/analysis of correspondence from V. Roth regarding Canadian patents. | 0.10 | 695.00 | 69.50 |
| 1/20/2010 | CL | 52 | Telephone converation with M. Riopelle re case. | 0.30 | 450.00 | 135.00 |
| 1/20/2010 | CL | 52 | Telephone conversation with V. Roth re case. | 0.30 | 450.00 | 135.00 |
| 1/21/2010 | CL | 52 | Telephone conversation with M. Riopelle re case issues. | 0.30 | 450.00 | 135.00 |
| 1/21/2010 | CL | 52 | Telephone conversation with V. Roth re case issues. | 0.30 | 450.00 | 135.00 |
| 1/22/2010 | CL | 52 | Telepone conversation with V. Roth re case strategy. | 0.60 | 450.00 | 270.00 |
| 1/27/2010 | CL | 52 | Telephone conversation with V. Roth re case issues. | 0.80 | 450.00 | 360.00 |
| 1/27/2010 | CL | 52 | Research re lease deposit. | 0.40 | 450.00 | 180.00 |
| | | | 52 Sub-total: | 4.00 | | 1,873.50 |
| | | | | 4.00 | | 1,873.50 |

**53      Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/20/2010 | PJM | 53 | Receipt of and review December 2009 Monthly Operating Report. | 0.20 | 225.00 | 45.00 |
| 1/20/2010 | PJM | 53 | E-mail to L. King with questions regarding December 2009 Monthly Operating Report. | 0.20 | 225.00 | 45.00 |
| 1/21/2010 | CL | 53 | Review operating report. | 0.30 | 450.00 | 135.00 |
| 1/21/2010 | PJM | 53 | Pacer research to update Court proceedings docket. | 0.20 | 225.00 | 45.00 |
| 1/21/2010 | PJM | 53 | Review of and respond to e-mail from L. King answering my | 0.20 | 225.00 | 45.00 |

**Winthrop Couchot Professional Corporation**                                                Page: 2

|            |      |      | inquiries regarding the December 2009 MOR.                                                                                |        |        |        |
|------------|------|------|---------------------------------------------------------------------------------------------------------------------------|--------|--------|--------|
| 1/21/2010  | PJM  | 53   | Final preparation of December 2009 MOR for filing with the Court.                                                         | 0.20   | 225.00 | 45.00  |
| 1/25/2010  | PJM  | 53   | Receipt of e-mail from V. Roth with change of address for investor EGFE; update Creditor matrix and Special Notice List.  | 0.20   | 225.00 | 45.00  |
|            |      |      | 53 Sub-total:                                                                                                             | 1.50   |        | 405.00 |
|            |      |      |                                                                                                                           | 1.50   |        | 405.00 |

**56    Fee/Emp. Applications**

| Date       | Prof | Task | Description                                                                          | Hours | Rate   | Amount |
|------------|------|------|--------------------------------------------------------------------------------------|-------|--------|--------|
| 1/6/2010   | PJM  | 56   | Review and revise December 2009 prebilling statement.                                | 0.20  | 225.00 | 45.00  |
| 1/14/2010  | MJW  | 56   | Review/revise pre-bill.                                                              | 0.10  | 695.00 | 69.50  |
| 1/20/2010  | CL   | 56   | Correspondencen with V. Roth re committee fees.                                      | 0.10  | 450.00 | 45.00  |
| 1/21/2010  | MJW  | 56   | Review/analysis of correspondence from V. Roth and follow-up e-mail to V. Vilaplana. | 0.20  | 695.00 | 139.00 |
|            |      |      | 56 Sub-total:                                                                        | 0.60  |        | 298.50 |
|            |      |      |                                                                                      | 0.60  |        | 298.50 |

**59    Litigation**

| Date       | Prof | Task | Description                                                                                                                 | Hours | Rate   | Amount |
|------------|------|------|-----------------------------------------------------------------------------------------------------------------------------|-------|--------|--------|
| 1/7/2010   | LMH  | 59   | Review and revise adversary complaint, cover sheet, and summons.                                                            | 0.30  | 250.00 | 75.00  |
| 1/7/2010   | CL   | 59   | Review and revise Cardio complaint.                                                                                         | 0.80  | 450.00 | 360.00 |
| 1/7/2010   | PJM  | 59   | Assist in final preparation of Summons, Complaint, Adversary Coversheet in Cardio Vascular adversary matter.               | 0.30  | 225.00 | 67.50  |
| 1/8/2010   | CL   | 59   | Telephone conversation wtih M. Riopelle re case.                                                                           | 0.30  | 450.00 | 135.00 |
| 1/8/2010   | CL   | 59   | Correspondence with V. Roth re GHL mediation.                                                                              | 0.30  | 450.00 | 135.00 |
| 1/8/2010   | CL   | 59   | Telephone conversation with J. Tate re GHL mediation.                                                                      | 0.40  | 450.00 | 180.00 |
| 1/8/2010   | CL   | 59   | Review correspondence re GHL mediation.                                                                                    | 0.30  | 450.00 | 135.00 |
| 1/8/2010   | CL   | 59   | Correspondence with J. Tate re GHL mediation.                                                                             | 0.30  | 450.00 | 135.00 |
| 1/8/2010   | CL   | 59   | Research re Cardio Vascular.                                                                                               | 0.60  | 450.00 | 270.00 |
| 1/8/2010   | PJM  | 59   | Office conference with assistant (J. Martinez) re filing of complaint vs. Cardio Vascular.                                | 0.20  | 225.00 | 45.00  |
| 1/8/2010   | PJM  | 59   | Research re agent for service of process (Phage vs. CardioVascular); prepare for service of issued summons and complaint. | 0.30  | 225.00 | 67.50  |
| 1/8/2010   | PJM  | 59   | Second conference with assistant re service of summons & complaint (Cardio Vascular).                                     | 0.10  | 225.00 | 22.50  |

**Winthrop Couchot Professional Corporation**                                                     Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2010 | CL | 59 | Telephone conversation wtih V. Roth re GHL meeting. | 0.50 | 450.00 | 225.00 |
| 1/12/2010 | CL | 59 | Review documents for GHL meeting. | 0.60 | 450.00 | 270.00 |
| 1/13/2010 | CL | 59 | Meeting with J. Tate re GHL settlement. | 2.40 | 450.00 | 1,080.00 |
| 1/13/2010 | CL | 59 | Prepare for GHL settlement meeting. | 0.40 | 450.00 | 180.00 |
| 1/13/2010 | CL | 59 | Prepare documents for GHL settlement meeting. | 0.70 | 450.00 | 315.00 |
| 1/13/2010 | CL | 59 | Correspondence with V. Roth re GHL case. | 0.30 | 450.00 | 135.00 |
| 1/20/2010 | CL | 59 | Correspondence with J. Tate re documents. | 0.40 | 450.00 | 180.00 |
| 1/20/2010 | CL | 59 | Review backup documents from J. Tate re GHL expense reimbursement. | 0.80 | 450.00 | 360.00 |
| 1/21/2010 | CL | 59 | Attend status conference on GHL case. | 1.40 | 450.00 | 630.00 |
| 1/21/2010 | CL | 59 | Prepare for status conference on GHL case. | 0.60 | 450.00 | 270.00 |
| 1/21/2010 | CL | 59 | Telephone conversation with J. Tate re status conference. | 0.30 | 450.00 | 135.00 |
| 1/25/2010 | PJM | 59 | Review Minute Order and calendar date re pre-trial status conference in GHL adversary matter. | 0.10 | 225.00 | 22.50 |
| 1/29/2010 | CL | 59 | Telephone conversation with V. Roth re GHL expenses. | 0.50 | 450.00 | 225.00 |
| | | | 59 Sub-total: | 13.20 | | 5,655.00 |
| | | | | 13.20 | | 5,655.00 |
| | | | | Sub-total Fees: | | 8,232.00 |

### Rate Summary

| | | | |
|---|---|---|---|
| Lindy Herman | 0.30 Hours at 250.00/hr | | 75.00 |
| Charles Liu | 16.00 Hours at 450.00/hr | | 7,200.00 |
| PJ Marksbury | 2.40 Hours at 225.00/hr | | 540.00 |
| Marc J. Winthrop | 0.60 Hours at 695.00/hr | | 417.00 |
| Total Hours: | 19.30 | Total Fees: | 8,232.00 |

**Expenses**

| | | | Units | Price | Amount |
|---|---|---|---|---|---|
| 1/4/2010 | 70 | Postage. | 4 | 0.71 | 2.84 |
| 1/7/2010 | 70 | Complaint idocument. | 2 | 0.20 | 0.40 |
| 1/7/2010 | 70 | Complaint idocument. | 2 | 0.20 | 0.40 |
| 1/7/2010 | 70 | Complaint idocument. | 24 | 0.20 | 4.80 |
| 1/8/2010 | 70 | Postage. | 3 | 1.22 | 3.66 |
| 1/8/2010 | 70 | Complaint. | 81 | 0.20 | 16.20 |
| 1/8/2010 | 70 | Proof of Service idocument. | 2 | 0.20 | 0.40 |
| 1/8/2010 | 70 | Filing Fees - Phage vs. Cardio Vascular Biotechnology. | 1 | 250.00 | 250.00 |
| 1/19/2010 | 70 | Postage. | 1 | 0.44 | 0.44 |

**Winthrop Couchot Professional Corporation**

Page: 4

Sub-total Expenses: _____ 279.14

Total Current Billing: _____ 8,511.14

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of February 28, 2010
Statement No. 23561

Phage Biotechnology Corporation
Thomas J. Stegmann
Spiegelstrabe 10
36100 Petersberg
Germany

70607.002: Chapter 11

**Professional Fees**

**51      Asset Disposition**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/4/2010 | MJW | 51 | Review/analysis of correspondence from Dr. Stegmann regarding offer. | 0.20 | 695.00 | 139.00 |
| 2/4/2010 | MJW | 51 | Review/analysis of term sheet from New Technologies Holdings. | 0.30 | 695.00 | 208.50 |
| 2/4/2010 | MJW | 51 | Preparation of memo to T. Stegmann regarding comments to term sheet. | 0.40 | 695.00 | 278.00 |
| 2/4/2010 | MJW | 51 | Review/analysis of reply memo from Dr. Stegmann and draft response. | 0.30 | 695.00 | 208.50 |
| 2/5/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding letter of intent. | 0.20 | 695.00 | 139.00 |
| 2/5/2010 | MJW | 51 | Review/analysis of reply of F. Chanson regarding letter of intent issues. | 0.20 | 695.00 | 139.00 |
| 2/5/2010 | MJW | 51 | Review/analysis of reply from Dr. Stegmann. | 0.20 | 695.00 | 139.00 |
| 2/6/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding execution of letter of intent and next steps and reply. | 0.30 | 695.00 | 208.50 |
| 2/9/2010 | KG | 51 | Office conference with M. Winthrop regarding preparation of motion approving bidding procedures. | 0.10 | 450.00 | 45.00 |
| 2/9/2010 | KG | 51 | Review e-mail from M. Winthrop regarding letter of intent. | 0.10 | 450.00 | 45.00 |
| 2/9/2010 | MJW | 51 | Telephone conference with M. Perkiel regarding 363 issues and deal, 365(n) issue, due diligence. | 0.70 | 695.00 | 486.50 |
| 2/10/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding 363 process. | 0.10 | 695.00 | 69.50 |
| 2/10/2010 | MJW | 51 | Preparation of memo to Dr. Stegmann regarding 363 process and list of interested parties. | 0.20 | 695.00 | 139.00 |
| 2/10/2010 | MJW | 51 | Review/analysis of due diligence request and follow up with V. Roth. | 0.30 | 695.00 | 208.50 |

Winthrop Couchot Professional Corporation                                                           Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2010 | PJM | 51 | Review of and respond to e-mail from M. Winthrop re parties to be included in notice of sale and bid procedures. | 0.10 | 225.00 | 22.50 |
| 2/11/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding due diligence issues. | 0.20 | 695.00 | 139.00 |
| 2/11/2010 | MJW | 51 | Preparation of memo to V. Roth regarding due diligence issues. | 0.20 | 695.00 | 139.00 |
| 2/11/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding due diligence. | 0.10 | 695.00 | 69.50 |
| 2/11/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding list of interested parties; review same and reply. | 0.20 | 695.00 | 139.00 |
| 2/11/2010 | MJW | 51 | Preparation of memo to team regarding motion details. | 0.20 | 695.00 | 139.00 |
| 2/11/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding list of potential investors. | 0.20 | 695.00 | 139.00 |
| 2/11/2010 | MJW | 51 | Review/analysis of reply from V. Roth regarding due diligence -- format. | 0.10 | 695.00 | 69.50 |
| 2/11/2010 | MJW | 51 | Review/analysis of correspondence from P. Marksbury regarding problem notifying interested parties and follow up. | 0.10 | 695.00 | 69.50 |
| 2/12/2010 | SDP | 51 | Review of case law regarding initial overbids, break-up fees, etc; review of term sheet; initial preparation of sale motion and bidding procedures motion. | 2.20 | 425.00 | 935.00 |
| 2/12/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding revised due diligence and bid motion status. | 0.20 | 695.00 | 139.00 |
| 2/12/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding notice of interested buyers/investors. | 0.20 | 695.00 | 139.00 |
| 2/12/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding due diligence. | 0.10 | 695.00 | 69.50 |
| 2/15/2010 | SDP | 51 | Preparation of bidding procedures motion. | 0.40 | 425.00 | 170.00 |
| 2/16/2010 | SDP | 51 | Preparation of bidding procedures motion; further research regarding case law regarding initial topping fees and break-up fees. . | 2.90 | 425.00 | 1,232.50 |
| 2/16/2010 | MJW | 51 | Telephone conference with M. Perkiel regarding deal points. | 0.30 | 695.00 | 208.50 |
| 2/16/2010 | MJW | 51 | Preparation of correspondence t V. Vilapana regarding deal with Newco. | 0.20 | 695.00 | 139.00 |
| 2/16/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding due diligence failure. | 0.10 | 695.00 | 69.50 |
| 2/16/2010 | MJW | 51 | Review/analysis of reply from V. Vilaplana regarding 363 sale. | 0.20 | 695.00 | 139.00 |
| 2/16/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding status of on-sight due diligence. | 0.10 | 695.00 | 69.50 |
| 2/16/2010 | MJW | 51 | Review/revise bid procedures motion. | 0.90 | 695.00 | 625.50 |
| 2/16/2010 | MJW | 51 | Review/analysis of multi correspondence from V. Roth regarding investment/sale efforts. | 0.30 | 695.00 | 208.50 |

Winthrop Couchot Professional Corporation                                                              Page: 3

| Date | Initials | | Description | Hours | Rate | Amount |
|------|----------|--|-------------|-------|------|--------|
| 2/17/2010 | SDP | 51 | Revisions to Bidding Procedures motion to incorporate M.Winthrop's comments; correspondence with M.Winthrop regarding same. | 1.80 | 425.00 | 765.00 |
| 2/17/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding efforts to sell. | 0.10 | 695.00 | 69.50 |
| 2/17/2010 | MJW | 51 | Review/analysis of 2nd correspondence from T. Stegmann regarding DIP loan status. | 0.10 | 695.00 | 69.50 |
| 2/17/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel, including asset purchase agreement draft and reply. | 0.20 | 695.00 | 139.00 |
| 2/17/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding due diligence and 353 motion. | 0.20 | 695.00 | 139.00 |
| 2/17/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding due diligence. | 0.20 | 695.00 | 139.00 |
| 2/17/2010 | MJW | 51 | Further review/revise 363 motion. | 0.50 | 695.00 | 347.50 |
| 2/17/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding asset purchase agreement. | 0.20 | 695.00 | 139.00 |
| 2/17/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding funding rights, bid procedures motion. | 0.20 | 695.00 | 139.00 |
| 2/17/2010 | MJW | 51 | Review/analysis of draft asset purchase agreement -- relative parties. | 0.40 | 695.00 | 278.00 |
| 2/18/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding opposition to OUST motion to dismiss and reply. | 0.20 | 695.00 | 139.00 |
| 2/18/2010 | MJW | 51 | Review/analysis of revisions (V. Roth) to asset purchase agreement. | 0.30 | 695.00 | 208.50 |
| 2/18/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding asset purchase agreement regarding exhibits. | 0.10 | 695.00 | 69.50 |
| 2/18/2010 | MJW | 51 | Telephone conference with M. Perkiel regarding asset purchase agreement, opposition to OUST motion. | 0.30 | 695.00 | 208.50 |
| 2/18/2010 | MJW | 51 | Review/analysis of revised markup of asset purchase agreement from S. Thaklean. | 0.20 | 695.00 | 139.00 |
| 2/19/2010 | KG | 51 | Conference call with M. Winthrop and M. Perkiel, buyer's counsel, regarding the Debtor's motion approving over-bid procedures. . | 0.30 | 450.00 | 135.00 |
| 2/19/2010 | KG | 51 | Review Local Rules and Guidelines to determine wehether the Court will automatically set overbid motions on shortened notice. . | 0.70 | 450.00 | 315.00 |
| 2/19/2010 | KG | 51 | Telephone conference with Judge Adler's law clerk to determine how to obtain an expediated hearing for the Debtors' overbid procedures motion. . | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Left message with Judge Adler's courtroom deputy to determine how to obtain an expediated hearing for the Debtors' overbid procedures motion. . | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Preparation of ex parte application for OST re: Debtor's overbid procedures motion. | 1.30 | 450.00 | 585.00 |

**Winthrop Couchot Professional Corporation**                                                      Page: 4

| 2/19/2010 | KG | 51 | Review email from M. Perkiel, counsel for buyer, regarding revisions to Debtor's bid procedures motion. . | 0.10 | 450.00 | 45.00 |
|---|---|---|---|---|---|---|
| 2/19/2010 | KG | 51 | Review email from MW regarding revisions to application for OST for Debtor's bid procedures motion. | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Review and revise application for OST for Debtor's bid procedures motion based on M. Winthrop's comments. . | 0.30 | 450.00 | 135.00 |
| 2/19/2010 | KG | 51 | Review voicemail from V. Roth, in-house counsel to Debtor, regarding Cardio Vascular Bio Therapeutics election under Section 365(n) to continue to use certain of the Debtor's patents as a licensee. | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Office conference with PJ Marksbury regarding list of potential buyers that were contacted by the Debtor. . | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Office conference with S. Connor regarding revision of list of potential buyers that were contacted by the Debtor which will be attached as an exhibit to the sale motion. . | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Review email from M. Winthrop regarding Debtor's operating budget and when it will run out of cash and DIP Loan resources. to be used as supporting evidence for application for OST for Debtor's bid procedures motion. . | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | KG | 51 | Review (2) emails from M. Perkiel regarding revisions to Debtor's bid procedures motion. . | 0.10 | 450.00 | 45.00 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding motions and reply. | 0.20 | 695.00 | 139.00 |
| 2/19/2010 | MJW | 51 | Telephone conference with M. Perkiel regarding procedures motion and sale issues. | 0.40 | 695.00 | 278.00 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding CVBT Section 354 (n) issue and reply. | 0.30 | 695.00 | 208.50 |
| 2/19/2010 | MJW | 51 | Preparation of memo to team regarding budget and DIP. | 0.20 | 695.00 | 139.00 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from L. King regarding budget. | 0.20 | 695.00 | 139.00 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from T. Stegmann regarding sale. | 0.10 | 695.00 | 69.50 |
| 2/19/2010 | MJW | 51 | Consult with K. Gupta regarding sale procedures -- contact with Judge's calendar clerk. | 0.30 | 695.00 | 208.50 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from E. Thaklear regarding due diligence. | 0.10 | 695.00 | 69.50 |
| 2/19/2010 | MJW | 51 | Review/revise bid motion. | 0.20 | 695.00 | 139.00 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from V. Roth regarding due diligence compliance. | 0.10 | 695.00 | 69.50 |
| 2/19/2010 | MJW | 51 | Review/revise motion for OST. | 0.20 | 695.00 | 139.00 |
| 2/19/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding OST. | 0.10 | 695.00 | 69.50 |
| 2/20/2010 | MJW | 51 | Review/revise draft bid process motion and correspondence with M. Perkiel regarding same. | 0.80 | 695.00 | 556.00 |

**Winthrop Couchot Professional Corporation**                                                                                          Page: 5

| 2/22/2010 | KG | 51 | Office conference with S. Parikh regarding whether the Local Rules require the sale motion and APA to be attached to the bid procedures motion; review Local Bankruptcy Rules for Southern District to determine the same. . | 0.20 | 450.00 | 90.00 |
|---|---|---|---|---|---|---|
| 2/22/2010 | PJM | 51 | Pacer research and e-mail required form of Order to S. Connor re Ex Parte Application for Order Shortening Time; office conference re completion of same. | 0.20 | 225.00 | 45.00 |
| 2/22/2010 | PJM | 51 | Final preparation of Motion re Overbid Procedures; Ex Parte Motion for Order shortening time for hearing on Motion; and proposed Order Shortening Time; prepare copies for M. Winthrop to forward to Committee; e-file pleadings and up-load Order. | 1.50 | 225.00 | 337.50 |
| 2/22/2010 | SDP | 51 | Correspondence with M.Winthrop and S.Thakkar regarding asset purchase agreement and bid procedures motion. | 0.20 | 425.00 | 85.00 |
| 2/22/2010 | SDP | 51 | Preparation of revised bid procedures motion. | 1.20 | 425.00 | 510.00 |
| 2/22/2010 | SDP | 51 | Finalization and revisions of bid procedures motion and Stegmann declaration; correspondence with T.Stegmann regarding same. | 2.50 | 425.00 | 1,062.50 |
| 2/22/2010 | SDP | 51 | Preparation and revisions to ex parte motion seeking order shortening time on bid procedures motion. | 1.20 | 425.00 | 510.00 |
| 2/22/2010 | SDP | 51 | Meeting with M.Winthrop regarding filing of motion for OST and bid procedures mootion. | 0.50 | 425.00 | 212.50 |
| 2/22/2010 | SDP | 51 | Correspondence with S.Connor and P.J. Marksbury regarding filing. | 0.30 | 425.00 | 127.50 |
| 2/22/2010 | MJW | 51 | Finalize draft bid procedures motion. | 0.30 | 695.00 | 208.50 |
| 2/22/2010 | MJW | 51 | Exchange of correspondence with S. Tahklear regarding asset purchase agreement. | 0.20 | 695.00 | 139.00 |
| 2/22/2010 | MJW | 51 | Review/analysis of correspondence regarding change to bid motion and consult with S. Parikh regarding same and reply. | 0.30 | 695.00 | 208.50 |
| 2/22/2010 | MJW | 51 | Telephone conference with V. Roth regarding direct questions regarding sale. | 0.20 | 695.00 | 139.00 |
| 2/22/2010 | MJW | 51 | Final review and revisions of bid and OST motions. | 0.40 | 695.00 | 278.00 |
| 2/22/2010 | MJW | 51 | Telephone conference with V. Roth regarding board call (2 calls). | 0.20 | 695.00 | 139.00 |
| 2/22/2010 | MJW | 51 | Review/analysis of correspondence from M. Breslauer regarding sale and reply. | 0.20 | 695.00 | 139.00 |
| 2/22/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding filing. | 0.20 | 695.00 | 139.00 |
| 2/22/2010 | MJW | 51 | Preparation of memo to V. Vilaplana regarding bid procedure motion. | 0.10 | 695.00 | 69.50 |
| 2/23/2010 | MJW | 51 | Review/analysis of correspondence from V. Vilaplana regarding sale issues. | 0.20 | 695.00 | 139.00 |

**Winthrop Couchot Professional Corporation**                                                Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2010 | MJW | 51 | Review/analysis of correspondence from M. Riopelle regarding bid motion -- sale. | 0.20 | 695.00 | 139.00 |
| 2/23/2010 | MJW | 51 | Telephone conference with V. Roth and J. Jacobs regarding board meeting, Stegmann resignation. | 0.50 | 695.00 | 347.50 |
| 2/23/2010 | MJW | 51 | Telephone conference with M. Riopelle regarding sale, bid procedures issue. | 0.40 | 695.00 | 278.00 |
| 2/24/2010 | PJM | 51 | Receipt of and review Court Order shortening time and office. | 0.10 | 225.00 | 22.50 |
| 2/24/2010 | PJM | 51 | Draft Notice to creditors of hearing on Motion re overbid procedures; preparation of service list re same. | 0.30 | 225.00 | 67.50 |
| 2/24/2010 | SDP | 51 | Preparation of Sale Motion; research of case law regarding same; meeting with M.Winthrop regarding hearing on bidding procedures and U.S. Trustee's motion to dismiss or convert case; call with D.Ortiz regarding motion to dismiss or convert case. | 4.70 | 425.00 | 1,997.50 |
| 2/24/2010 | MJW | 51 | Review/analysis of correspondence S. Parikh regarding levy. | 0.10 | 695.00 | 69.50 |
| 2/24/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel and reply. | 0.20 | 695.00 | 139.00 |
| 2/24/2010 | MJW | 51 | Review/analysis of OST regarding bid motion. | 0.10 | 695.00 | 69.50 |
| 2/24/2010 | MJW | 51 | Telephone conference with M. Perkiel regarding hearing. | 0.20 | 695.00 | 139.00 |
| 2/25/2010 | SDP | 51 | Preparation of Declaration to accompany Sale Motion; call with V.Roth regarding due diligence; call with D.Ortiz regarding continuance of motion to dismiss or convert and general posture of asset sale; correspondence with M.Winthrop regarding UST's position. | 2.90 | 425.00 | 1,232.50 |
| 2/25/2010 | MJW | 51 | Telephone conference with M. Perkiel regarding bid procedures -- Committee input. | 0.20 | 695.00 | 139.00 |
| 2/25/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding documents, bid procedures. | 0.10 | 695.00 | 69.50 |
| 2/25/2010 | MJW | 51 | Preparation of memo to M. Perkiel regarding OUST, Committee positions. | 0.20 | 695.00 | 139.00 |
| 2/26/2010 | SDP | 51 | Call with C.Liu regarding GHL litigation; call with V.Roth regarding GHL litigation and asset sale; correspondence with M.Winthrop regarding a variety of outstanding issues; meeting with R.Golubow regarding March 4th hearings; review of docket regarding same. | 2.80 | 425.00 | 1,190.00 |
| 2/26/2010 | MJW | 51 | Review/analysis of correspondence from M. Riopelle and M. Perkiel regarding sale, bid issues. | 0.20 | 695.00 | 139.00 |
| 2/26/2010 | MJW | 51 | Review/analysis of correspondence from M. Perkiel regarding asset purchase agreement execution and follow up with V. Roth. | 0.20 | 695.00 | 139.00 |
| 2/26/2010 | MJW | 51 | Review/analysis of correspondence (multiple) with V. Vilaplana regarding dealing with stock received from prospective buyer. | 0.40 | 695.00 | 278.00 |

**Winthrop Couchot Professional Corporation**                                                        Page: 7

|  |  |  | 51 Sub-total: | 48.70 | | 25,485.00 |
|--|--|--|--|--|--|--|
|  |  |  |  | 48.70 | | 25,485.00 |

**52      Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/4/2010 | CL | 52 | Telephone conversation with V. Roth re case issues. | 0.80 | 450.00 | 360.00 |
| 2/9/2010 | MJW | 52 | Consult with K. Gupta regarding bid procedures motion. | 0.30 | 695.00 | 208.50 |
| 2/23/2010 | SDP | 52 | Correspondence with M.Winthrop regarding asset purchase agreement; call with V.Roth regarding joint patent agreement; transmittal to V.Roth of key filings in the last week. | 1.00 | 425.00 | 425.00 |
|  |  |  | 52 Sub-total: | 2.10 | | 993.50 |
|  |  |  |  | 2.10 | | 993.50 |

**53      Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/10/2010 | CL | 53 | Review draft opposition to motion to convert or dismiss. | 1.00 | 450.00 | 450.00 |
| 2/16/2010 | MJW | 53 | Review/analysis of correspondence from T. Stegmann regarding reply to motion to dismiss or convert and reply. | 0.20 | 695.00 | 139.00 |
| 2/16/2010 | MJW | 53 | Review/analysis of response from T. Stegmann. | 0.10 | 695.00 | 69.50 |
| 2/16/2010 | MJW | 53 | Review/revise opposition to OUST motion to Court. | 0.80 | 695.00 | 556.00 |
| 2/17/2010 | CL | 53 | Revise opposition to motion to dismiss or convert. | 1.00 | 450.00 | 450.00 |
| 2/17/2010 | SDP | 53 | Preparation of Opposition to Motion to Dismiss. | 1.70 | 425.00 | 722.50 |
| 2/18/2010 | CL | 53 | Revise opposition to motion to dismiss or convert. | 0.60 | 450.00 | 270.00 |
| 2/18/2010 | PJM | 53 | Office conference with V. Corbin re reply to US Trustee's Motion to Dismiss; office conference with C. Liu re same; review computer files re exhibits to same; preparation of service list to reply. | 0.30 | 225.00 | 67.50 |
| 2/18/2010 | PJM | 53 | Pacer research to update Court proceedings docket; review same. | 0.10 | 225.00 | 22.50 |
| 2/18/2010 | PJM | 53 | Pacer research re NEF list; prepare service list to Debtor's opposition to US Trustee's Motion to Convert. | 0.20 | 225.00 | 45.00 |
| 2/18/2010 | MJW | 53 | Telephone conference with D. Ortiz (OUST) regarding motion to dismiss. | 0.10 | 695.00 | 69.50 |
| 2/19/2010 | MJW | 53 | Telephone conference with D. Ortiz regarding motion to convert. | 0.10 | 695.00 | 69.50 |
| 2/23/2010 | PJM | 53 | Pacer research to update Court proceedings docket. | 0.10 | 225.00 | 22.50 |
| 2/24/2010 | PJM | 53 | Update Players List with information regarding Buyer. | 0.10 | 225.00 | 22.50 |
| 2/25/2010 | RHG | 53 | Consult with M. Winthrop re case background and strategy | 0.20 | 495.00 | 99.00 |

**Winthrop Couchot Professional Corporation**                                                                                  Page: 8

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | re pending motion for overbid and U.S. Trustee's pending motion to dismiss. |  |  |  |
| 2/25/2010 | MJW | 53 | Review/analysis of correspondence from S. Parikh regarding call with D. Ortiz. | 0.10 | 695.00 | 69.50 |
| 2/25/2010 | MJW | 53 | Telephone conference with M. Riopelle regarding Committee position regarding sale and OUST motion. | 0.20 | 695.00 | 139.00 |
| 2/25/2010 | MJW | 53 | Review/analysis of Committee reply regarding OUST motion. | 0.20 | 695.00 | 139.00 |
| 2/25/2010 | MJW | 53 | Review/analysis of Committee limited opposition to OUST motion. | 0.20 | 695.00 | 139.00 |
| 2/26/2010 | MJW | 53 | Review/analysis of correspondence from M. Riopelle regarding case disposition and reply. | 0.20 | 695.00 | 139.00 |
|  |  |  | 53 Sub-total: | 7.50 |  | 3,700.50 |
|  |  |  |  | 7.50 |  | 3,700.50 |

**54    Claims Admin. and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2010 | PJM | 54 | Work on Motion to approve compromise with San Diego Unified School District; e-mail to C. Liu re copy of Settlement Agreement referenced as exhibit. | 0.30 | 225.00 | 67.50 |
| 2/26/2010 | PJM | 54 | Telephone call from S. Clarkson re status of filing of motion to compromise with San Diego Unified School District. | 0.10 | 225.00 | 22.50 |
|  |  |  | 54 Sub-total: | 0.40 |  | 90.00 |
|  |  |  |  | 0.40 |  | 90.00 |

**56    Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2010 | PJM | 56 | Review and revise January 2009 prebilling statement. | 0.10 | 225.00 | 22.50 |
| 2/8/2010 | MJW | 56 | Review/revise pre-bill. | 0.20 | 695.00 | 139.00 |
|  |  |  | 56 Sub-total: | 0.30 |  | 161.50 |
|  |  |  |  | 0.30 |  | 161.50 |

**58    Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2010 | MJW | 58 | Review/analysis of correspondence from V. Roth regarding funding. | 0.10 | 695.00 | 69.50 |
| 2/25/2010 | MJW | 58 | Telephone conference with V. Roth regarding payroll and motions. | 0.30 | 695.00 | 208.50 |
| 2/25/2010 | MJW | 58 | Preparation of correspondence to M. Perkiel regarding | 0.10 | 695.00 | 69.50 |

**Winthrop Couchot Professional Corporation**                                                            Page: 9

funding.

|  |  |  |
|---|---|---|
| 58 Sub-total: | 0.50 | 347.50 |
|  | 0.50 | 347.50 |

**59    Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/1/2010 | CL | 59 | Telephone conversation with V. Roth re GHL litigation. | 0.90 | 450.00 | 405.00 |
| 2/10/2010 | CL | 59 | Reveiw answer to Cardio complaint. | 0.90 | 450.00 | 405.00 |
| 2/10/2010 | CL | 59 | Review Monteleone cost backup for Porter Kennedy case. | 0.70 | 450.00 | 315.00 |
|  |  |  | 59 Sub-total: | 2.50 |  | 1,125.00 |
|  |  |  |  | 2.50 |  | 1,125.00 |

Sub-total Fees:    31,903.00

| Rate Summary |  |  |  |
|---|---|---|---|
| Richard H. Golubow | 0.20 Hours at | 495.00/hr | 99.00 |
| Kavita Gupta | 3.90 Hours at | 450.00/hr | 1,755.00 |
| Charles Liu | 5.90 Hours at | 450.00/hr | 2,655.00 |
| PJ Marksbury | 3.50 Hours at | 225.00/hr | 787.50 |
| Samir D Parikh | 26.30 Hours at | 425.00/hr | 11,177.50 |
| Marc J. Winthrop | 22.20 Hours at | 695.00/hr | 15,429.00 |
| Total Hours: | 62.00 | Total Fees: | 31,903.00 |

**Expenses**

| Date | | Task | Description | Units | Price | Amount |
|------|---|------|-------------|-------|-------|--------|
| 2/4/2010 |  | 70 | Returned Mail. | 105 | 0.20 | 21.00 |
| 2/4/2010 |  | 70 | Returned Mail. | 47 | 0.20 | 9.40 |
| 2/16/2010 |  | 70 | Westlaw Research - R. Golubow. | 1 | 39.49 | 39.49 |
| 2/17/2010 |  | 70 | Westlaw Research - R. Golubow. | 1 | 13.21 | 13.21 |
| 2/18/2010 |  | 70 | Returned Mail idocument. | 2 | 0.20 | 0.40 |
| 2/18/2010 |  | 70 | Postage. | 1 | 1.90 | 1.90 |
| 2/18/2010 |  | 70 | Opposition. | 80 | 0.20 | 16.00 |
| 2/18/2010 |  | 70 | Returned Mail idocument. | 3 | 0.20 | 0.60 |
| 2/18/2010 |  | 70 | Returned Mail idocument. | 9 | 0.20 | 1.80 |
| 2/18/2010 |  | 70 | Exhibits. | 72 | 0.20 | 14.40 |
| 2/18/2010 |  | 70 | Opposition idocument. | 7 | 0.20 | 1.40 |
| 2/18/2010 |  | 70 | Returned Mail. | 3 | 0.20 | 0.60 |
| 2/18/2010 |  | 70 | Returned Mail idocument. | 3 | 0.20 | 0.60 |

**Winthrop Couchot Professional Corporation**                                              Page: 10

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2010 | 70 | Opposition idocument. | 1 | 0.20 | 0.20 |
| 2/18/2010 | 70 | Returned Mail. | 5 | 0.20 | 1.00 |
| 2/24/2010 | 70 | Notice idocument. | 4 | 0.20 | 0.80 |
| 2/24/2010 | 70 | Notice. | 12 | 0.20 | 2.40 |
| 2/24/2010 | 70 | Notice. | 12 | 0.20 | 2.40 |
| 2/24/2010 | 70 | Notice idocument. | 4 | 0.20 | 0.80 |
| 2/24/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 19.95 | 19.95 |
| 2/24/2010 | 70 | Postage. | 3 | 1.56 | 4.68 |
| 2/24/2010 | 70 | Motion. | 126 | 0.20 | 25.20 |

Sub-total Expenses:     178.23

**Payments**

| | | | |
|---|---|---|---|
| 3/1/2010 | Payment | | 26,723.61 |

Sub-total Payments:     26,723.61

Total Current Billing:     32,081.23

| In re: | (Short Title)<br>PHAGE TECHNOLOGY CORPORATION<br>Debtor and Debtor in Possession | Chapter 11 Case Number:<br>08-09859-7 LA |
|---|---|---|

## CERTIFICATE OF SERVICE

I, Susan Connor, declare as follows:

I am employed in the County of Orange, State of California; I am over the age of eighteen years and am not a party to this action; my business address is 660 Newport Center Drive, Fourth Floor, Newport Beach, California 92660, in said County and State. On March 12, 2010 I served the Professional Fee Statement on each of the interested parties stated below:

SEE ATTACHED SERVICE LIST

by the following means of service:

☒    **BY MAIL:** I placed a true copy in a sealed envelope addressed as indicated above, on the above-mentioned date. I am familiar with the firm's practice of collection and processing correspondence for mailing. It is deposited with the U.S. Postal Service on that same day in the ordinary course of business. Under that practice it would be deposited with the U.S. Postal Service on that same date with postage thereon fully prepaid at Newport Beach, California in the ordinary course of business I am aware that on motion of party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

☒    **BY ELECTRONIC MAIL:** On the date set forth above, from Newport Beach, California, I caused each such document to be transmitted electronically to the parties at the e-mail address indicated. To the best of my knowledge, the transmission was reported as complete, and no error was reported that the electronic transmission was not completed. A return receipt was requested at the time of the transmission of each such document and I did not receive a notice of failure of receipt of each such document.

I am employed in the office of Winthrop Couchot Professional Corporation; Marc J. Winthrop is a member of the bar of this court.

☒    **(FEDERAL)**    I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 12, 2010 at Newport Beach, California

_____
Susan Connor

# SERVICE LIST

## SERVICE BY ELECTRONIC OR FIRST CLASS MAIL

vroth@phagebiotech.com
Phage Biotechnology Corporation
Vincent J. Roth, Esq.
General Counsel
LLM, JD, MBA, MA
6868 Nancy Ridge Drive, Suite 100
San Diego, CA 92121

International Legal Consultants
Solomon Ward Seidenwurm & Smith, LLP
Michael D. Breslauer, Esq.
401 "B" Street, #1200
San Diego, CA 92101
mbreslauer@swsslaw.com

Jawaher Bint Aball
Malek Al Sheikh
P.O. Box 5593
Riyadh 11132 Saudi Arabia
jademaliklol@yahoo

2nd Amd 1/12/09

Committee Member
Clifton Melvin
Argosy Burtons Lane
Chalpont SC Giles Buckr
UK HP8 4BL
Clifton@melvin.eu.com

Anthony Hall
c/o Man Invsts Hong Kong Ltd
#1301 Chrtr Hse-8 Connaught Rd Cnt
Hong Kong China
ahallo888@gmail.com

Softcapital Inc.
Attn: Corporate Officer
7-9 Kyohashi 2 Cho-Me
Chuo-ku Tokyo 104-0031 Japan
mail@softcapital.co.jp

International Legal Consultants
Attn: Corporate Officer
PO Box 40992-10-02 Peasl Bdg Deira
Dubai United Arab Emirates
rcrlawpemirates.net.ac

Taghreed Altassan
No. 8 deba st. Mohamadiya
P.O. Box 16124
Riyadh 11464 Saudi Arabia 96658388888
t_altassan@yahoo.com

The PBAA JPY Fund Limited
Attn: Corporate Officer
5, rue Jean Monnet
L-2180 Luxembourg
office@interasset.jp

Committee Member
Fabio L.B. Pelli
PO Box 1718
Ch-8027 Zurich
Switzerland
flbpelli@bloomberg.net

Committee Member
John Philip Maffin
Jolyn Philip Maffin
14 Crestwood Avenue
Linwood, NJ 08221
mappin1@verizon.net

Shellac Limited
Attn: Corporate Officer
2nd Fl. Sixty Circular Rd
Douglas Isle of Man IMI ISA UK
peter.crompton@abacusiom.com

Forest Nominees Limited
Attn: Corporate Officer
PO Box 328 St. Peter Port
Channel Islands GY1 3TY UK 01481 251515
Chngd per 3/2 e-mail-see below
oaklwell@ealdwell.gg

European Pens Mgmt Ltd-Ttees Scheme 11527,
Mr. C. Melvin
Unit 11 Manor Farm, Chilmark
c/o Mr. Paul Gillham
Salisbury Wiltshire SP3 5AF UK
clifton@melvin.eu.com

Khalid Dawood Al Faddagh
Petron Corp 358 Sen Gil Puyat Ave Makati City
Metro Manila
1200 Philippines (63918) 906-8000
kdfaddagh@petron.com

Toru Ueda P.O. Box 88
1 Grenville, St. Heiler
c/o Ronan Walsh HSBC Priv Bank
Jersey Channel Isl JE4-9PF UK
tm-ueda@ff-iij4u.or.jp

Committee Member
Jonathan P. Kornberg
2a, 72 Mount Kellett Road
The Peak SAR Hong Kong
jpkorn2@yahoo.com

Uli Bangerter
11 chemin de Pallud
Chernex 1822 Switzerland
bangerteruli@hotmail.com

Phage
Special Notice/20 Largest/Secured
Document No. 125972

Committee Member
Mr. Anthony Hall
c/o Man Investments (HK) Ltd
1301 Charter House
8 Connaught Road
Central, Hong Kong/ China
ahallo888@gmail.com

MIC-Bjarne Carlsen c/o Annacup Maritime Svcs Ltd
Lvl 5 Harbour View Bldg 152 Quay St
PO Box 106 001 Dwntwn
Auckland New Zealand
biarnecarlsen@xtra.co.nz

James Donald Greig
4B Parklane, Matilda Hospital
41 Mount Kellett Road
The Peak SAR Hong Kong
jdgreig@netvigator.com

TCI Group Holdings
Attn: Corporate Officer
Office 2701, 148 Electric Rd
Hong Kong
john@tci.com.hk

2nd Amendment 1/9/09

Committee Member
Sonomi Tsuyuzaki
4 Ballinakill Vale
Dunmore Rd., Waterford, Ireland
robles224@yahoo.com

John Philip Mappin
14 Crestwood Ave.
Linwood, NJ 08221
mappin1@verizon.net

Bank Sal.Oppenheim Jr,. & Cie (Switzerland) Ltd.
Uraniastrasse 28
8022 Zurich
Nino.Colesanto@oppenheim.ch
mail@attendusmanagement.com

RSN 12/1/08

Committee Counsel
Foley & Lardner LLP
Victor A. Vilaplana, Esq.
402 West Broadway, #2100
San Diego, CA 92101
vavilaplana@foley.com

EMAIL UPDATED – SEE ABOVE

~~Committee Member~~
~~Fabio L.B. Pelli~~
~~PO Box 1718~~
~~Ch-8027 Zurich~~
~~Switzerland~~
~~Clinton@melvin.eu.com~~

Committee Member
BMR-6828 Nancy Ridge Dr., LLC
Kevin Simansen
17190 Bernardo Center Dr.
San Diego, CA 92128
Kevins@biomedrealty.com

Committee Member
Dr. Jonathan Paul Kornberg
2A, 72 Mt Kellett Road
The Peak
Hong Kong
Jpkorn2@yahoo.com

2/26/09 RSN

Iron Mountain Information Management, Inc.
c/o Bartlett Hackett Feingerg P
Attn: Frank F. McGinn, Esq.
155 Federal St., 9th Fl.
Boston, MA 02110
Ffm@vostonbusinesslaw.com

Crt Manual List

Crt Manual List

Iron Mountain Information Management, Inc.
c/o Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110

Crt Manual List

Internal Revenue Service
880 Front Street suite 3269
San Diego, CA 92101-8869

John R. Tate
725 South Figueroa Street Ste. 3400
Los Angeles, CA 90017-5434

RSN 12/1/08

Committee Member
BMR-6828 Nancy Ridge Dr., LLC
Kevin Simansen
17190 Bernardo Center Dr.
San Diego, CA 92128
Kevins@biomedrealty.com

BMR-6828 Nancy Ridge Drive LLC
c/o Foley & Lardner LLP
Victor A. Viliplana, Esq.
401 West Broadway, #2100
San Diego, CA 92101

CardioVascular Biotherapeutics Inc.
1635 Village Center
Suite 250
Las Vegas, NV 891134

Nancy Ridge Center
11750 Sorrento Valley Road
San Diego, CA 92121

Midland Loan Services
PNC Bank Lockbox No. 771223
1223 Solutions Center
Chicago, IL 60677-1022

Chief, Special Procedures – Insolvency Sec.
Internal Revenue Service
PO Box 30213
Laguna Niguel, CA 92607-0213

San Diego County Treas-Tax Coll
Attn: Authorized Agent
P.O. Box 129009
San Diego, CA 92112

Nancy Ridge Center
Attn: Corporate Officer
11750 Sorrento Valley Road
San Diego, CA 92121

City of San Diego
Office of the Treasurer
Attn: Authorized Agent
San Diego, CA 92112-1536

San Diego County Treasurer
Attn: Authorized Agent
1600 Pacific Hwy, Rm 162
San Diego, CA 92101

Via Mail
Landlord
Champion Pacific LP
Mr. David Johnson
210 Pasadena Ave.
South Pasadena, CA 91030

Canta Rana Ranch L.P.
Attn: Managing Member
11750 Sorrento Valley Road, Suite 209
San Diego, CA 92121

Via Mail
U.S. Trustee's Office
David Ortiz, Esq.
402 W. Broadway, Suite 600
San Diego, CA 92101-8511

**Gadah Inc. c/o CICB Finan Ctr**
**2nd Fl, PO Box 1170**
**George Town, Grand Caymay**
**Cayman Islands, KY11-1102**

Via Mail
Phil Frey
5005 SE Williams
Stuart, Florida 34997

Cardio Vasculat BioTherapeutics, Inc.
Mickael A. Flaa, Chief Financial Officer
1635 Village Center Circle, #250
Las Vegas, NV 89134

MAINDOCS-#142140-v1-PhagePFS#6Aug09ThruFeb2010.DOC